## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GOTTSCHALKS INC., a Delaware corporation,[1] | ) Case No. 09-10157 (KJC) |
| | ) |
| Debtor. | ) |
| | ) |

### STATEMENT OF FINANCIAL AFFAIRS

Dated: March 2, 2009
    Wilmington, Delaware

Mark D. Collins (No. 2981)
Michael J. Merchant (No. 3854)
Lee E. Kaufman (No. 4877)
Drew G. Sloan (No. 5069)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone: (302) 651-7700
Facsimile: (302) 651-7701

- and -

Stephen H. Warren (*admitted pro hac vice*)
Karen Rinehart (*admitted pro hac vice*)
Alexandra Redwine (*admitted pro hac vice*)
Ana Acevedo (*admitted pro hac vice*)
Jay E. Mortenson (*pro hac vice admission pending*)
O'MELVENY & MYERS LLP
400 South Hope Street
Los Angeles, California 90071
Telephone: (213) 430-6000
Facsimile: (213) 430-6407

*Attorneys for the Debtor and*
*Debtor-in-Possession*

---

[1] The Debtor in this case, along with the last four digits of the federal tax identification number for the Debtor, is Gottschalks Inc. (9791). The Debtor's corporate offices are located at 7 River Park Place East, Fresno, California 93720.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:

GOTTSCHALKS INC., a Delaware      **Case No. 09 - 10157 (KJC)**
corporation,[1]

          Debtor.

## GENERAL NOTE TO SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

On January 14, 2009 (the "Petition Date"), Gottschalk's Inc., a Delaware corporation, as the debtor and debtor-in-possession (the "Debtor") filed a voluntary petition in the United States Bankruptcy Court for the District of Delaware under Chapter 11 of the Bankruptcy Code. The case is being administered as Case No. 09-10157 (KJC) (the "Bankruptcy Case"). The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") of the Debtor have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtor's management with the assistance of its court-appointed advisors and are unaudited. While the Debtor has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available to the Debtor at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist. Moreover, because the Schedules and Statements contain unaudited information which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to this chapter 11 case and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets, avoid transfers, or collect money owed.

Amendment. While reasonable efforts have been made to file complete and accurate Schedules and Statements, inadvertent errors, inclusions or omissions may exist. The Debtor reserves the right to amend and/or supplement its Schedules and Statements as is necessary and appropriate.

---

[1] The Debtor in this case, along with the last four digits of the federal tax identification number for the Debtor, is Gottschalks Inc. (9791). The Debtor's corporate offices are located at 7 River Park Place East, Fresno, California 93720.

LA3:1155405.3

Basis of Presentation. Unlike consolidated financial statements, these Schedules and Statements, except as indicated herein, reflect the assets and liabilities of the Debtor. Given the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that the Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

Causes of Action. The Debtor, despite reasonable efforts, may not have identified and/or set forth all of its causes of action against third parties as assets in its Schedules and Statements. The Debtor reserves all of its rights with respect to any causes of action the Debtor may have and neither these General Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

Claims. The Schedules list creditors and sets forth the Debtor's estimate of claims as of the Petition Date. Payments have been subsequently made to certain claimants pursuant to certain first day orders entered in the Bankruptcy Case. The Bankruptcy Court has, among other things, authorized the Debtor to continue certain customer practices and programs; to pay prepetition sales, use, trust fund and other taxes and to pay certain common carrier and other charges. The Debtor has endeavored to reflect these payments in the Schedules and Statements, but the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statements.

Claims Description. Any failure to designate a claim on the Debtor's Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to dispute any claim reflected on its Schedules or Statements on any grounds, including, but not limited to, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated." The Debtor reserves the right to object to any scheduled claims.

Cash. Cash is listed in the Schedules at bank balances as of January 14, 2009.

Art. Values for Artwork are listed in the Schedules at the book values reflected in the Debtor's books and records and may not reflect actual resale values.

Dates of Valuation of Assets and Liabilities. The information provided herein represents asset values as of the Petition Date to the maximum extent practicable, consistent with the Debtor's accounting records; all other values are based on the net book value from the Debtor's books and records or inventory values as noted otherwise herein and/or in the Schedules.

Schedule D – Creditors Holding Secured Claims. Although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to

LA3:1155405.3

dispute or challenge the secured status of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the General Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtor, or inchoate statutory lien rights.

Schedule E – Creditors Holding Unsecured Priority Claims. Schedule E does not include priority employee claims that were authorized to be paid pursuant to the Order Authorizing the Debtor and Debtor in Possession to Pay Prepetition Wages, Compensation and Employee Benefits, entered January 15, 2009 (Docket No. 44).

The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtor reserves the right to take the position that the claim listed is a secured claim, an unsecured or a subordinated claim.

Schedule F – Creditors Holding Unsecured Nonpriority Claims. Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts may, however, be reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is unclear. While reasonable efforts have been made, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule F.

Certain creditors whose claims were authorized to be paid pursuant to the Order Authorizing the Debtor and Debtor in Possession to Pay Prepetition Wages, Compensation and Employee Benefits, entered January 15, 2009 (Docket No. 44), and any subsequent orders may not be included in this Schedule.

Certain creditors owe amounts to the Debtor and may have valid setoff rights with respect to such amounts. The Debtor has not reviewed the validity of any such setoff rights and hereby reserves all rights to challenge such setoff rights. Nevertheless, in scheduling the claims of such creditors, the Debtor may have included the amounts owed by such creditors to the Debtor and have reduced the scheduled claims accordingly. In other cases, the Debtor has not reduced the scheduled claims to reflect any such right of setoff, although where practicable the Debtor has indicated that the scheduled claims are

contingent in recognition of a potential setoff. The scheduling of any claim or amount owed at a net value is not a waiver of the Debtor's right to challenge such creditors' asserted rights, or to recoup or net amounts owed against amounts that may be owed to the Debtor.

Schedule F contains information regarding pending litigation involving the Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

Schedule G – Executory Contracts. While reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusion may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth in Schedule G. The Debtor reserves all of its rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract or agreement.

Statements – Question 3a (90-Day Payments). Schedule 3a of the Debtor includes payments in the form of checks, wire transfers and other similar disbursements made from bank accounts that were historically used to pay trade creditors. The Debtor continues to gather and analyze information regarding such payments.

Statements – Question 3b (Insider Payments). Schedule 3b of the Debtor includes payments to insiders in the form of checks, wire transfers, and other similar disbursements made from bank accounts historically used for payroll and other employee-related disbursements. This schedule does not include cash disbursements or intercompany transactions effected via accounting journal entries.

Statements – Question 7 (Gifts). While reasonable efforts have been made to ensure that the gifts listed in response to Question 7 include all gifts made, given the magnitude of the Debtor's operations, certain gifts may have inadvertently been omitted from the Schedules and Statements. In addition, certain gifts may have been given to employees to make contributions to certain charities.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | |
| GOTTSCHALKS INC., | Chapter 11 |
| Debtor. | Case No. 09-10157 |

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child". See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as Defined below, also must complete Questions 19-25. **If the answer to any applicable question is "None," or the question is not applicable, mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

1

1.    **Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.)

None ☐

| PERIOD | SOURCE | AMOUNT |
|---|---|---|
| Fiscal 2008 YTD – 2/3/2008 – 1/4/2009 | Income From Sales | $ 540,022,000 |
| Fiscal 2007 | Income From Sales | $ 636,418,000 |
| Fiscal 2006 | Income From Sales | $ 687,481,000 |

2.    **Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars.

None ☐

| PERIOD | SOURCE | AMOUNT |
|---|---|---|
| Fiscal 2008 YTD – 2/3/2008 – 1/4/2009 | Rental and Miscellaneous Income | $    273,000 |
| Fiscal 2007 | Rental and Miscellaneous Income | $    489,000 |
| Fiscal 2006 | Rental and Miscellaneous Income | $ 1,389,000 |
| September 2008 | Sale of Palmdale to Antelope Valley Mall LLC | $ 8,726,930 |
| January 12, 2009 | Early termination of lease at Reno, NV | $ 6,000,000 |
| April 2007 | Early termination of lease at Wasilla, AK | $ 574,600 |
| January 2007 | Early termination of lease at Moscow, ID | $ 207,521 |

3.    **Payment to creditors**

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.

None ☒

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

2

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475.

None ☐

| NAME & ADDRESS OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Exhibit 3B | | | |

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

None ☐

| NAME & ADDRESS OF CREDITOR & RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Exhibit 3C | | | |

**4. Suits and administrative proceedings, executions, garnishments, and attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case

None ☐

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSTION |
|---|---|---|---|
| See Exhibit 4A | | | |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.

None ☒

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

3

5.    **Repossessions, foreclosures, and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.

None ☒

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

6.    **Assignments and receiverships**

a.    Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.

None ☒

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
|  |  |  |

b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.

None ☒

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
|  |  |  |  |

4

7.    **Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | January 2008 | $ 6,511.00 |
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | February 2008 | $ 3,247.00 |
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | March 2008 | $ 3,523.25 |
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | April 2008 | $ 1,700.00 |
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | May 2008 | $ 2,541.50 |
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | June 2008 | $ 2,630.75 |
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | July 2008 | $ 5,074.50 |
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | August 2008 | $ 4,122.50 |
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | September 2008 | $ 1,700.00 |
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | October 2008 | $ 2,656.25 |
| KFSN-TV<br>1777 G St<br>Fresno, CA  93706 | None | November 2008 | $ 2,125.00 |
| The Bulldog Foundation<br>P O Box 26267<br>Fresno, CA  93729 | None | June 2008 | $ 1,805.00 |
| The Bulldog Foundation<br>P O Box 26267<br>Fresno, CA  93729 | None | July 2008 | $ 1,805.00 |
| Coats For Kids<br>PO Box 340699<br>Sacramento, CA  95834 | None | January 2008 | $    576.00 |

5

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Coats For Kids PO Box 340699 Sacramento, CA  95834 | None | February 2008 | $   576.00 |
| Coats For Kids PO Box 340699 Sacramento, CA  95834 | None | October 2008 | $ 1,000.00 |
| Gottschalks Gift Card Charitable Donations | None | January 2008 | $   300.00 |
| Gottschalks Gift Card Charitable Donations | None | February 2008 | $   400.00 |
| Gottschalks Gift Card Charitable Donations | None | April 2008 | $   150.00 |
| Gottschalks Gift Card Charitable Donations | None | May 2008 | $   200.00 |
| Gottschalks Gift Card Charitable Donations | None | June 2008 | $   250.00 |
| Gottschalks Gift Card Charitable Donations | None | July 2008 | $   200.00 |
| Gottschalks Gift Card Charitable Donations | None | August 2008 | $   250.00 |
| Gottschalks Gift Card Charitable Donations | None | September 2008 | $ 1,000.00 |
| Jamison Children's Center 1010 Shalimar Drive Bakersfield, CA  93306 | None | January 2008 | $   571.00 |
| Jamison Children's Center 1010 Shalimar Drive Bakersfield, CA  93306 | None | February 2008 | $   571.00 |
| Family Services 815 W Oak St Visalia, CA  93291 | None | January 2008 | $   550.00 |
| Family Services 815 W Oak St Visalia, CA  93291 | None | February 2008 | $   550.00 |
| Women's Shelter Program of Slo County PO Box 125 Slo, CA  93401 | None | January 2008 | $   393.00 |
| Women's Shelter Program of Slo County PO Box 125 Slo, CA  93401 | None | August 2008 | $   680.00 |
| Poverello House 412 "F" Street Fresno, CA  93706 | None | January 2008 | $   497.68 |
| Poverello House 412 "F" Street Fresno, CA  93706 | None | February 2008 | $   497.68 |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Marjaree Mason Center Administration Building 1600 M ST Fresno, CA 93721 | None | January 2008 | $ 497.66 |
| Marjaree Mason Center Administration Building 1600 M ST Fresno, CA 93721 | None | February 2008 | $ 497.66 |
| Alliance Against Family Violence PO Box 2054 Bakersfield CA, 93303 | None | January 2008 | $ 391.00 |
| Alliance Against Family Violence PO Box 2054 Bakersfield CA, 93303 | None | February 2008 | $ 391.00 |
| California Parenting Institute Store #38 Santa Rosa, CA | None | January 2008 | $ 724.00 |
| Catalyst For Women & Families PO Box 4184 Chico, CA 95927 | None | January 2008 | $ 280.00 |
| Catalyst For Women & Families PO Box 4184 Chico, CA 95927 | None | February 2008 | $ 280.00 |
| Trinity-Apple Valley 10755 Apple Valley Rd Apple Valley, CA 92308 | None | January 2008 | $ 543.00 |
| A Women's Place Domestic Violence Center Attn: Diane Almanza PO Box 822 Merced, CA 95341 | None | January 2008 | $ 269.00 |
| A Women's Place Domestic Violence Center Attn: Diane Almanza PO Box 822 Merced, CA 95341 | None | February 2008 | $ 269.00 |
| Humboldt Domestic Violence Services Po Box 969 Eureka, CA 95503 | None | January 2008 | $ 257.00 |
| Humboldt Domestic Violence Services Po Box 969 Eureka, CA 95503 | None | February 2008 | $ 257.00 |
| Community Food Bank 210 N Thorne Ave Fresno, CA 93706 | None | January 2008 | $ 497.66 |

7

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Interior Alaska Center For Nonviolent Living 726 26Th Ave Ste 1 Fairbanks, AK 99701 | None | January 2008 | $ 481.00 |
| Boys & Girls Club Of Western Nevada 673 S Stewarts Carson City, NV 89701 | None | January 2008 | $ 454.00 |
| C.A.S.A 640 N. San Jacinto St Hemet, CA 92543 | None | January 2008 | $ 454.00 |
| Child Help Usa Ffa 1743-A Orange Tree Lane Redlands, CA 92374 | None | January 2008 | $ 434.00 |
| Christmas Partners Ltd 427 N Hwy 49 Suite 301 Sonora, CA 95370 | None | January 2008 | $ 424.00 |
| Sexual Assault & Domestic Violence Ctr 933 Court Street Woodland, CA 95695 | None | January 2008 | $ 283.00 |
| Sexual Assault & Domestic Violence Ctr 933 Court Street Woodland, CA 95695 | None | February 2008 | $ 135.00 |
| Caring For Kids 237 Eldorado Ave Fircrest, WA 98466 | None | January 2008 | $ 396.00 |
| Mom's On The Run JP Pinocchio's 551 E. Moana Lane Reno, NV 89502 | None | January 2008 | $ 357.00 |
| Children's Fund 385 Arrowhead 2Nd Flr San Bernardino, CA 92415 | None | January 2008 | $ 337.00 |
| Somoma Elementary School 1325 Sonoma Ave Modesto, CA 95355 | None | January 2008 | $ 325.00 |
| Klamath Crisis Center PO Box 1358 Klamath Falls, OR 97601 | None | January 2008 | $ 322.00 |
| Boys & Girls Clubs Of Auburn 1103 High Street #300 Auburn, CA 95603 | None | January 2008 | $ 320.00 |

8

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Antelope Valley Children's Ctr 1055 West Avenue M Suite 110 Lancaster, CA  93534 | None | January 2008 | $    309.00 |
| Boys & Girls Club Of The Rogue Valley 203 SE 9th St Grants Pass, OR  97526 | None | January 2008 | $    575.00 |
| Women's Auxillary PO Box 1791 Modesto, CA  95353 | None | January 2008 | $    290.00 |
| Santa Maria Valley Discovery Museum 705 S McClelland Santa Maria, CA  93454 | None | January 2008 | $    142.00 |
| Santa Maria Valley Discovery Museum 705 S McClelland Santa Maria, CA  93454 | None | February 2008 | $    142.00 |
| Barbara Seville House C/O Kings Cnty Action Council 1222 Lacey Blvd Hanford, CA  93230 | None | January 2008 | $    280.00 |
| Boys And Girls Club Of Emerald Valley 1545 W. 22Nd Eugene, OR  97405 | None | January 2008 | $    267.00 |
| Variety Club Of Palm Springs 1729 E Palm Canyon Dr #103 Palm Springs, CA  92262 | None | January 2008 | $    266.00 |
| St Mary's Dining Hall 545 W Sonora Stockton, CA  95203 | None | January 2008 | $    257.00 |
| Susan G Koman Breast Cancer Org PO Box 2191 Temecula, CA  92593 | None | January 2008 | $    257.00 |
| American Red Cross PO Box 183 San Bernardino, CA  92402 | None | January 2008 | $    249.00 |
| Contra Costa Crisis Center PO Box 3364 Walnut Creek, CA  94598 | None | January 2008 | $    245.00 |
| Boys And Girls Club Of Emerald Valley 1545 W. 22Nd Eugene, OR  97405 | None | January 2008 | $    239.00 |

9

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| McHenry House For The Homeless<br>757 A St<br>Tracy, CA  95376 | None | January 2008 | $   228.00 |
| New Horizons School<br>PO Box 3655<br>Santa Cruz, CA  95063 | None | January 2008 | $   228.00 |
| Clare House<br>420 W 54Th Avenue<br>Anchorage, AK  99518 | None | January 2008 | $   201.00 |
| Salvation Army Christmas Children's Program<br>232 Union St<br>Watsonville, CA  95077 | None | January 2008 | $   194.00 |
| Elk Grove Food Bank Services<br>PO Box 1447<br>Elk Grove, CA  95759 | None | January 2008 | $   191.00 |
| Little Red School House<br>PO Box 992<br>Lynnwood, WA  98046 | None | January 2008 | $   178.00 |
| First Step Family Support Cntr<br>325 Sixth St<br>Port Angeles, WA  98362 | None | January 2008 | $   172.00 |
| Walla Wall Humane Society<br>7 E. George St<br>Walla Walla, WA  99362 | None | August 2008 | $   172.00 |
| Women's Refuge<br>2280 Benton Drive<br>Redding, CA  96003 | None | January 2008 | $   171.00 |
| Make A Wish Foundation<br>165 E. 56Th Ave<br>Anchorage, AK  99518 | None | January 2008 | $   165.00 |
| Women'S Resource & Crisis Cntr<br>325 S Spruce St<br>Kenai, AK  99611 | None | January 2008 | $   165.00 |
| North Star Dodge Cancer Care<br>808 N. 39Th Ave<br>Yakima, WA  98902 | None | January 2008 | $   163.00 |
| The Boys & Girls Club Of Juneau<br>8825 Mallard St<br>Juneau, AK  99081 | None | January 2008 | $   136.00 |
| Martha's Village & Kitchen<br>83791 Date Ave<br>Indio, CA  92201 | None | January 2008 | $   136.00 |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Northwest Children's Home 419 22nd Ave Lewiston, ID  93501 | None | January 2008 | $    133.00 |
| Vanessa Behan Crisis Nursery 1004 E 8th  Ave Spokane, WA  99202 | None | January 2008 | $    126.00 |
| Manna House PO Box 1658 Oakhurst, CA  93644 | None | January 2008 | $    107.00 |
| Subtotal | | | $ 64,914.09 |

**8.    Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**

None ☐

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| See Note | See Note | See Note |

Note: Inventory shrinkage with a retail value of $10,834,094 was identified in the physical inventory taken in January of 2008 for fiscal year 2007.  Currently the Debtor is accruing a retail value of $10,926,845 in shrinkage for the fiscal year 2008.  Normal inventory shrinkage, aggregate of 62 locations; is not covered by insurance.

**9.    Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Bingham McCutchen LLP<br>One Federal Street<br>Boston, MA 02110-1726 | 1/13/2009 | $ 450,000.00 |
| FD International Limited<br>Wall Street Plaza<br>88 Pine Street, 32nd Floor<br>New York, NY 10005 | 1/8/2009 | $ 20,000.00 |
| Financo Inc<br>535 Madison Ave<br>New York, NY 10022 | 10/29/2008 | $       716.74 |
| Financo Inc<br>535 Madison Ave<br>New York, NY 10022 | 11/3/2008 | $ 37,500.00 |
| Financo Inc<br>535 Madison Ave<br>New York, NY 10022 | 11/12/2008 | $ 20,000.00 |
| Financo Inc<br>535 Madison Ave<br>New York, NY 10022 | 11/18/2008 | $250,499.00 |
| Financo Inc<br>535 Madison Ave<br>New York, NY 10022 | 12/1/2008 | $ 37,500.00 |
| Financo Inc<br>535 Madison Ave<br>New York, NY 10022 | 12/17/2008 | $250,000.00 |
| Financo Inc<br>535 Madison Ave<br>New York, NY 10022 | 1/8/2009 | $ 60,000.00 |
| FTI Consulting<br>One Front St<br>Suite 1600<br>San Francisco, CA 94111 | 12/10/2008 | $150,000.00 |
| FTI Consulting<br>One Front St<br>Suite 1600<br>San Francisco, CA 94111 | 1/8/2009 | $301,851.00 |
| FTI Consulting<br>One Front St<br>Suite 1600<br>San Francisco, CA 94111 | 1/9/2009 | $340,584.00 |
| FTI Consulting<br>One Front St<br>Suite 1600<br>San Francisco, CA 94111 | 1/12/2009 | $ 58,675.00 |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Kurtzman Carson Consultants<br>2335 Alaska Avenue<br>Los Angeles, CA 90245 | 1/8/2009 | $ 40,000.00 |
| O'Melveny & Myers<br>400 South Hope St<br>Los Angeles   CA 90071 | 10/10/2008 | $100,000.00 |
| O'Melveny & Myers<br>400 South Hope St<br>Los Angeles   CA 90071 | 10/15/2008 | $ 50,780.00 |
| O'Melveny & Myers<br>400 South Hope St<br>Los Angeles   CA 90071 | 10/22/2008 | $184,179.42 |
| O'Melveny & Myers<br>400 South Hope St<br>Los Angeles   CA 90071 | 11/19/2008 | $276,903.82 |
| O'Melveny & Myers<br>400 South Hope St<br>Los Angeles   CA 90071 | 12/3/2008 | $334,029.00 |
| O'Melveny & Myers<br>400 South Hope St<br>Los Angeles   CA 90071 | 12/10/2008 | $250,000.00 |
| O'Melveny & Myers<br>400 South Hope St<br>Los Angeles   CA 90071 | 12/19/2008 | $243,547.00 |
| O'Melveny & Myers<br>400 South Hope St<br>Los Angeles   CA 90071 | 12/26/2008 | $330,308.00 |
| O'Melveny & Myers<br>400 South Hope St<br>Los Angeles   CA 90071 | 1/9/2009 | $194,037.00 |
| O'Melveny & Myers<br>400 South Hope St<br>Los Angeles   CA 90071 | 1/12/2009 | $185,265.00 |
| Richards Layton Finger<br>One Rodney Square<br>920 North King Street<br>Wilmington, DE  19801 | 1/7/2009 | $100,000.00 |

Note: Payments listed below include retainers, replenishments or retainers, prepayment and all legal or other professional services by professionals listed within one year of the petition date.

10.    **Other transfers**

a.    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF TRANSFEREE AND RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Antelope Valley Mall LLC 37404 Sierra Highway Palmdale, CA 93550 | September 5, 2008 | Building sale for $12.0 million. Debtor recorded gain on sale of $8,726,930, net of escrow fees and commissions. |
| M&H Realty Partners VI L.P. M&H Unit #310-1 425 California St. 11th Floor San Francisco, CA 94104 Landlord at Reno, NV | January 12, 2009 | Early termination of lease for $6,000,000 |
| DBC, LLC c/o 100 Swan Way Suite #206 Oakland, CA 94621 Landlord at Wasilla, AK | April 20, 2007 | Early termination of lease for $574,600 |
| Palouse Mall Associates, LLC c/o Jameson Comm Property Management PO Box 2158 Spokane, WA 99210 Landlord at Moscow, ID | January 31, 2007 | Early termination of lease for $207,521 |
| CL King & Associates 9 Elk Street Albany, NY 12207 Agent to purchase common stock | October 15, 2007 -January 16, 2008 | Stock Repurchase Program $1,487,316 |

b.    List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None ☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
|  |  |  |

14

**11.    Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.

None ☒

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| | | |

**12.    Safe deposit boxes**

List each safe deposit box or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.

None ☒

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| | | | |

**13.    Setoffs**

List all setoffs made by any creditor, including a bank, against debts or deposits of the debtor within **90 days** preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| See Note | See Note | See Note |

Note: The Debtor routinely offset credits from ordinary course business transactions with its customers and vendors.  Setoffs in the ordinary course can result from various items including, but not limited to, advertising, returns, warranties and other matters between the Debtor and its customers or vendors. These normal setoffs are consistent with the ordinary course of business in the Debtor's industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtor to list all such normal setoffs. Therefore, such normal setoffs are excluded from the Debtor's response to Question 13 of the Statement of Financial Affairs.

15

**14.      Property held for another person**

List all property owned by another person that the debtor holds or controls.

None ☐

| NAME AND ADDRESS OF PERSON | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Serta Mattress Company<br>23532 Brodiaea Ave.<br>Moreno Valley, CA 92553 | Mattresses - $ 217,658 | 095/097 Distribution Center<br>2900 Airport Drive<br>Madera, CA 93637 |
| Simmons Company<br>One Concourse Parkway<br>Atlanta, GA 30328 | Mattresses - $ 277,565 | 095/097 Distribution Center<br>2900 Airport Drive<br>Madera, CA 93637 |
| Tempur-pedic<br>1713 Jaggie Fox Way<br>Lexington, KY 40511 | Mattresses - $ 27,328 | 095/097 Distribution Center<br>2900 Airport Drive<br>Madera, CA 93637 |

Note: Inventory listed herein as consignment is for ease of reference only and without prejudice to the Debtor's right to dispute, without limitation, any putative security interest or consignment status.

**15.      Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

None ☒

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
|  |  |  |

**16.      Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

None ☒

| NAME |
|---|
|  |

**17.    Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and , if known, the Environmental Law.

None ☒

| SITE NAME AND ADDRESS | NAMES AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| | | | |

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☒

| SITE NAME AND ADDRESS | NAMES AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| | | | |

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None ☒

| NAMES AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| | | |

Note: The Debtor has certain facilities that may contain encapsulated asbestos; however, no claims have been asserted against the Debtor in connection therewith. The Debtor reserves the right to contest any assertions of damage claims, causes of action and liability.

17

**18.**     **Nature, location, and name of business**

a.     If the debtor is a partnership, list the names, addresses taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS | LAST FOUR DIGITS OF SOC. SEC. NO. / COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|
| Park 41, A California Limited Partnership 8365 N. Fresno St. Suite 150 Fresno, CA 93720 | 77-0270096 | A California Limited Partnership that owns, leases, and operates the office building in which the debtor's headquarters are located. | Debtor holds, and held during all six years immediately preceding the commencement of the case, a 36% interest in this partnership. Partnership commenced on March 16, 1990. |

b.     Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. Section 101.

None ☒

| NAMES | ADDRESS |
|---|---|
| | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately proceeding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, or a partnership, sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

19.    **Books, records and financial statements.**

a.    List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

None ☐

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Warzenski, Daniel T.<br>VP Finance and CFO<br>7 River Park Place E.<br>Fresno, CA  93720 | 8/9/2007 – Present |
| Ambro, J. Gregory<br>Sr. VP, CAO and CFO<br>7 River Park Place E.<br>Fresno, CA  93720 | 11/20/2003 – 8/8/2007 |

b.    List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☐

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| BDO Seidman, LLP<br>Hart, Doug<br>One Market, Spear Tower, Suite 1100<br>San Francisco, CA  94105 | 10/2007 – Present |
| Deloitte & Touche LLP<br>Johnson, Michael<br>50 Fremont St.<br>Suite 3100<br>San Francisco, CA  94105-2280 | 1/2007 – 10/2007 |

c.    List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

None ☐

| NAME | ADDRESS |
|---|---|
| Warzenski, Daniel T.<br>VP Finance and CFO | 7 River Park Place E.<br>Fresno, CA  93720 |

d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within **two years** immediately preceding the commencement of this case by the debtor.

None ☒

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
|  |  |

Note: The Debtor provided financial statements in the ordinary course of business, and in compliance with federal securities laws and other regulations, to various entities, such as federal and state bank regulatory authorities.  Pursuant to the requirements of the Securities Exchange Act of 1934, Gottschalks Inc. prepared and filed with the Securities and Exchange Commission (the "SEC") Form 8-K Special Reports, Form 10-Q Quarterly Reports and Form 10-K Annual Reports and other reports filed with the SEC (collectively, the "SEC Filings") on a consolidated basis. Because the SEC Filings are of public record, Gottschalks Inc. does not maintain records of the parties who requested or obtained copies of same from public sources or otherwise.  Moreover, during the two-year period prior to the commencement of the case, the Debtor has provided its financial statements to numerous additional interested parties.

**20.   Inventories**

a.   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☐

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| See attached Exhibit 20A |  |  |

b.   List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

None ☐

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| Jan 13 - 16, 2007 | Ernie Escobedo<br>7 River Park Place East<br>Fresno, CA  93720 |
| Jan 19 - 21, 2008 | Ernie Escobedo<br>7 River Park Place East<br>Fresno, CA  93720 |

**21.    Current Partners, Officers, Directors and Shareholders**

a.    If the debtor is a partnership, list the nature and percentage of partnership interest of partnership interest of each member of the partnership.

None ☒

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| | | |

b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

None ☐

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Achabal, Dale D.<br>Santa Clara University<br>500 El Camino Real<br>Santa Clara, CA 95053 | Director | 0.15% |
| Ambro, J. Gregory<br>7 River Park Place E.<br>Fresno, CA 93720 | Executive Vice President and COO | 0.38% |
| Amtrust Capital Corp<br>20 West 5th Street<br>Peru, IN 46970 | Shareholder | 5.83% |
| Czech, James L.<br>7 River Park Place E.<br>Fresno, CA 93720 | Director | 0.20% |
| Defiance Asset Management LLC<br>100 Front Street<br>Suite 920<br>West Conshohocken, PA 19428 | Shareholder | 5.52% |
| Dimensional Fund Advisors Inc<br>1299 Ocean Avenue<br>11th Floor<br>Santa Monica, CA 90401 | Shareholder | 8.18% |
| Famalette, James R.<br>7 River Park Place E.<br>Fresno, CA 93720 | Chairman, President and CEO | 2.55% |
| Levy, Joseph W.<br>7 River Park Place E.<br>Fresno, CA 93720 | Chairman emeritus | 8.27% |
| Levy, Sharon<br>7 River Park Place E.<br>Fresno, CA 93720 | Director | 0.00% |
| Manson, Scott G.<br>7 River Park Place E.<br>Fresno, CA 93720 | Senior Vice President and General Merchandise Manager | 0.36% |
| McPeters, Thomas H.<br>McPeters, McAlearney, Shimoff & Hatt<br>4 Redlands Blvd, 2nd Floor<br>Redlands, CA 92373 | Director | 0.00% |

21

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Penbera, Joseph J.<br>7 River Park Place E.<br>Fresno, CA 93720 | Lead Director | 0.13% |
| Ruiz, Frederick R.<br>Ruiz Food Products<br>501 Alta Ave.<br>Dinuba, CA 93618 | Director | 0.28% |
| Sanchez, Jorge Pont<br>El Corte Ingles, S.A.<br>Hermosilla, 112<br>28009, Madrid, Spain | Director | 0.00% |
| Schlein, Philip S.<br>USVP Partners<br>2735 Sand Hill Road<br>Menlo Park, CA 94025 | Director | 0.15% |
| Schmidt, Michael J.<br>7 River Park Place E.<br>Fresno, CA 93720 | Senior Vice President and Director of Stores | 0.59% |
| The Harris Company<br>c/o McPeters, McAlearney, Shimoff & Hatt<br>Attn: Tom McPeters<br>4 Redlands Blvd, 2nd Floor<br>Redlands, CA 92373 | Shareholder | 15.13% |
| Warzenski, Daniel T.<br>7 River Park Place E.<br>Fresno, CA 93720 | Vice President, CFO and Secretary | 0.01% |
| Woodward III, James<br>Baker, Manock & Jensen<br>5260 N. Palm, #421<br>Fresno, CA 93704 | Director | 0.25% |

**22.    Former partners, officers, directors, and shareholders**

a.    If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☒

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
|  |  |  |

b.    If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

None ☒

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
|  |  |  |

22

**23.**     **Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Included in Exhibit 3C | | |

**24.**     **Tax Consolidation Group**

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

None ☒

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| | |

**25**     **Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

None ☐

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Gottschalks, Inc. Retirement Savings Plan | 77-0159791 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: GOTTSCHALKS INC.,
Case No. 09-10157

## EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
## (AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| 1 WRLD | $ 26,061 | 1 |
| 11428-OAK PATCH GIFTS | $ 8,256 | 2 |
| 1928 JEWELRY COMPANY | $ 9,360 | 6 |
| 2401 BUTANO DRIVE LLC-UNIT 635 | $ 133,510 | 2 |
| 2401 BUTANO DRIVE,LLC | $ 54,394 | 1 |
| 4765 CODDINGTOWN MALL,LLC | $ 149,458 | 3 |
| A D SUTTON & SONS | $ 101,617 | 4 |
| ABRAMS & COMPANY INC | $ 190,004 | 8 |
| ACCUTIME WATCH CORP | $ 26,950 | 1 |
| ACHABAL, DALE | $ 12,004 | 7 |
| ACS | $ 10,101 | 6 |
| ADP, INC | $ 29,565 | 6 |
| AEOLUS DOWN INC | $ 22,580 | 2 |
| AEROGROUP INTERNATIONAL INC | $ 28,695 | 1 |
| AG INDIO FASHION MALL LLC | $ 51,434 | 3 |
| AIREX ENTERPRISES INC | $ 28,483 | 8 |
| ALASKA ELECTRIC LIGHT & POWER | $ 7,322 | 2 |
| ALEXX INC | $ 12,412 | 2 |
| ALFRED DUNNER | $ 1,309,884 | 3 |
| ALLISON REED GROUP | $ 48,053 | 5 |
| ALLSTAR PRODUCTS GROUP LLC | $ 27,867 | 3 |
| ALPHA LOGICA | $ 48,480 | 2 |
| AMAN IMPORTS | $ 39,718 | 2 |
| AMBITION | $ 17,568 | 3 |
| AMERICAN EXPRESS | $ 9,220 | 9 |
| AMERICAN GENERAL | $ 28,432 | 3 |
| AMERICAN HOMES & TEXTILES,INC. | $ 92,543 | 3 |
| AMERICAN TEXTILE COMPANY | $ 6,088 | 5 |
| AMERIGIFT | $ 6,610 | 2 |
| AMITY / ROLFS | $ 7,001 | 2 |
| ANCHORAGE DAILY NEWS | $ 42,541 | 2 |
| ANTELOPE VALLEY MALL,LLC | $ 220,941 | 3 |
| ANTELOPE VALLEY PRESS | $ 48,753 | 2 |
| AON CONSULTING | $ 22,917 | 1 |
| APPARELTEX USA INC | $ 42,014 | 2 |
| ARAM NAZARIAN | $ 15,210 | 8 |
| ARAMIS INC | $ 274,539 | 4 |
| ARIELA-ALPHA INTERNATIONAL LLC | $ 6,707 | 1 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| ARMANI | $ 342,257 | 5 |
| ART SKOV | $ 11,264 | 6 |
| ARTHUR COURT DESIGNS | $ 15,812 | 1 |
| ARTWEAR | $ 16,540 | 1 |
| AT & T MOBILITY | $ 5,892 | 2 |
| AT&T | $ 45,929 | 7 |
| AUGUST HAT COMPANY INC. | $ 8,498 | 1 |
| AUTOMOTIVE RENTALS,INC. | $ 25,021 | 4 |
| AUTOTEC SALES INC | $ 93,503 | 2 |
| AVISTA UTILITIES | $ 16,467 | 8 |
| B.O.C. | $ 91,725 | 2 |
| BABY TOGS INC | $ 53,375 | 3 |
| BABYFAIR INC | $ 28,691 | 1 |
| BAG BAZAAR | $ 13,488 | 2 |
| BALI COMPANY | $ 419,304 | 21 |
| BANNOCK COUNTY TREASURER | $ 8,439 | 1 |
| BARCALOUNGER CORP. | $ 85,619 | 5 |
| BASIC RESEARCH | $ 13,984 | 1 |
| BASKIN PROPERTIES,LLC | $ 206,000 | 2 |
| BAUHAUS USA INC | $ 49,772 | 3 |
| BAX GLOBAL | $ 241,117 | 7 |
| BAY AREA NEWS GROUP EAST BAY | $ 20,791 | 1 |
| BAY SALES CO | $ 42,236 | 2 |
| BDO SEIDMAN,LLP | $ 145,305 | 1 |
| BEAKIE LEE | $ 25,042 | 1 |
| BEN BERGER ACCESSORIES | $ 19,850 | 1 |
| BETSEY JOHNSON | $ 28,401 | 3 |
| BH MALL,LLC | $ 13,224 | 4 |
| BIDDEFORD BLANKETS LLC | $ 32,443 | 1 |
| BILL BLASS | $ 28,083 | 2 |
| BINGHAM MCCUTCHEN | $ 481,176 | 2 |
| BISSELL HOMECARE INC | $ 61,985 | 3 |
| BLUE CAST DENIM COMPANY | $ 17,619 | 1 |
| BLUE CROSS | $ 1,502,356 | 3 |
| BLUE RIDGE HOME FASHIONS INC | $ 661,705 | 7 |
| BON MARKETING | $ 41,939 | 3 |
| BORN SHOE COMPANY | $ 79,030 | 3 |
| BOY'S/OVED APPAREL CORP | $ 31,926 | 3 |
| BRAHMIN HANDBAGS | $ 15,268 | 1 |
| BRENTWOOD ORIGINALS | $ 8,168 | 4 |
| BRIDGEPORT PROPERTIES | $ 110,009 | 2 |
| BRIGGS NEW YORK INC | $ 15,982 | 3 |
| BRINKS INC | $ 16,550 | 1 |
| BROWN SHOE COMPANY | $ 147,731 | 4 |
| BUENO OF CALIFORNIA | $ 44,385 | 2 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| BUTTE COUNTY TAX COLLECTOR | $ 44,942 | 1 |
| BY DESIGN LLC | $ 241,540 | 5 |
| BYER CALIFORNIA | $ 274,988 | 1 |
| C & F ENTERPRISES INC | $ 10,466 | 3 |
| C H ROBINSON COMPANY | $ 38,922 | 8 |
| CAFFCO WIRE | $ 35,025 | 1 |
| CALIFORNIA DYNASTY | $ 86,342 | 2 |
| CALIFORNIA FEATHER INDUSTRIES | $ 6,429 | 4 |
| CALIFORNIA RETAILERS ASSOC | $ 5,500 | 1 |
| CALVIN KLEIN JUNIORS | $ 398,851 | 8 |
| CALVIN KLEIN MEN'S UNDERWEAR | $ 22,810 | 3 |
| CALVIN KLEIN OUTERWEAR | $ 7,700 | 3 |
| CAPITAL BUSINESS CREDIT LLC | $ 80,100 | 6 |
| CAPITAL FACTORS INC | $ 176,587 | 5 |
| CAPITAL-MERCURY SHIRT CORP | $ 70,316 | 2 |
| CAPPELLI STRAWORLD INC | $ 12,088 | 1 |
| CARDINAL GAMES | $ 94,295 | 1 |
| CARLTON CARDS | $ 31,460 | 7 |
| CAROL DAUPLAISE LTD | $ 23,943 | 4 |
| CAROLE HOCHMAN DESIGNS,INC | $ 43,755 | 6 |
| CAROLE INC | $ 35,021 | 2 |
| CAROLEE LLC | $ 6,491 | 3 |
| CARPENTER CO | $ 139,829 | 5 |
| CARRYLAND CO INC | $ 46,767 | 2 |
| CBJ | $ 46,876 | 3 |
| CDW COMPUTER CENTER INC | $ 6,427 | 9 |
| CEJON ACCESSORIES INC | $ 103,896 | 5 |
| CELLINI INC | $ 7,316 | 1 |
| CENTERVEST CAPITAL | $ 81,424 | 1 |
| CENTRAL CAL TRANSPORTATION | $ 49,786 | 9 |
| CENTRAL VALLEY CASEWORK INC | $ 420,852 | 8 |
| CENTRO WATT PROPERTY | $ 57,780 | 4 |
| CERTEGY | $ 30,563 | 3 |
| CGI TECHNOLOGIES & SOLUTIONNS | $ 154,590 | 2 |
| CHAMPION ATHLETICWEAR | $ 15,647 | 5 |
| CHANEL INC | $ 920,149 | 8 |
| CHARLES SCHWAB TRUST CO | $ 159,272 | 1 |
| CHAS KOMAR & SONS INC | $ 58,650 | 4 |
| CHICO MALL, LP | $ 82,224 | 2 |
| CHUGACH ELECTRIC | $ 28,718 | 3 |
| CIT COMMERCIAL SERVICES | $ 110,757 | 5 |
| CITY BY CITY | $ 15,771 | 3 |
| CITY OF FRESNO | $ 12,983 | 3 |
| CITY OF MADERA | $ 10,222 | 4 |
| CITY OF MODESTO | $ 11,487 | 6 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| CITY OF REDDING | $ 23,143 | 2 |
| CITY PRESS | $ 70,530 | 9 |
| CKC INTERNATIONAL | $ 19,850 | 1 |
| CLARINS INC USA | $ 188,702 | 4 |
| CLARKS OF ENGLAND | $ 70,187 | 3 |
| CLINIQUE LABORATORIES INC | $ 851,496 | 5 |
| CMN INTERNATIONAL, LLC | $ 126,573 | 5 |
| COBY ELECTRONICS | $ 115,954 | 2 |
| COLBIE PACIFIC CAPITAL | $ 34,862 | 1 |
| COLONIAL CANDLES | $ 32,076 | 3 |
| COLORTONE | $ 16,623 | 2 |
| COLUMBIA SPORTSWEAR COMPANY | $ 1,302,020 | 6 |
| COMBINED EXPRESS INC. | $ 570,541 | 16 |
| COMDATA STORED VALUE SOL,INC | $ 13,149 | 1 |
| COMFORT SUITES | $ 24,889 | 11 |
| COMPLIANCE NETWORKS LLC | $ 96,250 | 1 |
| CONAIR | $ 50,080 | 1 |
| CONNORS FOOTWEAR INC | $ 87,480 | 4 |
| CONSOLIDATED SHOE COMPANY INC | $ 14,313 | 1 |
| CONSORT | $ 10,532 | 1 |
| CONSTRUCTION DEVELOPERS INC | $ 47,285 | 1 |
| CONTACT INC | $ 12,313 | 2 |
| CONTINENTAL BUSINESS CREDIT | $ 83,015 | 6 |
| CONTRA COSTA COUNTY | $ 50,367 | 1 |
| CON-WAY WESTERN EXPRESS | $ 134,145 | 14 |
| CORPORATE AIRCRAFT | $ 9,196 | 2 |
| COTY PRESTIGE LLC | $ 223,142 | 5 |
| COTY US LLC | $ 88,887 | 2 |
| COUNTY FAIR FASHION MALL,LLC | $ 92,545 | 3 |
| COURIER PUBLISHING COMPANY | $ 7,036 | 1 |
| CROCS,INC | $ 128,625 | 1 |
| CROSCILL INC | $ 101,996 | 2 |
| CRYSTAL CLEAR INDUSTRIES | $ 32,235 | 6 |
| CUPID FOUNDATIONS | $ 6,124 | 5 |
| CZECH, JAMES L | $ 7,741 | 3 |
| D C G DISTRIBUTION | $ 170,991 | 16 |
| D G ENTERPRISES LLC | $ 17,011 | 1 |
| D MYERS & SONS INC | $ 11,961 | 3 |
| DAILY PRESS | $ 14,467 | 1 |
| DANECRAFT | $ 101,883 | 3 |
| DANIELSON DESIGNS | $ 13,768 | 3 |
| DATAMAX SYSTEM SOLUTIONS | $ 43,748 | 4 |
| DAVEY ADMINISTRATION GROUP | $ 28,067 | 7 |
| DC SHOES INC | $ 180,785 | 6 |
| DEMDACO | $ 110,610 | 4 |

## EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
## (AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| DEPARTMENT 56 INC | $ 12,104 | 4 |
| DEPARTMENT OF LABOR | $ 26,566 | 1 |
| DESIGNER FRAGRANCE DIVISION | $ 429,050 | 6 |
| DEX BROS.CLOTHING CO. LTD | $ 14,177 | 2 |
| DICK LARSEN | $ 136,622 | 1 |
| DICKIES | $ 109,357 | 1 |
| DIMOND CENTER | $ 212,727 | 2 |
| DINYARI INCORPORATED | $ 38,523 | 3 |
| DIRECT EXPORT CO.INC | $ 7,739 | 1 |
| DIVCO INCORPORATED | $ 7,231 | 2 |
| DKNY JEANS MENSWEAR/ | $ 10,832 | 3 |
| DKNY UNDERWEAR & INTIMATES | $ 10,650 | 1 |
| DON MECHANIC ENTERPRISES INC | $ 9,188 | 1 |
| DOONEY & BOURKE INC | $ 925,194 | 8 |
| DORFMAN-PACIFIC CO | $ 57,986 | 1 |
| DPI,INC | $ 41,058 | 1 |
| DUCK HEAD FOOTWEAR | $ 141,464 | 4 |
| DUMONT COLOR LITHOGRAPHY & | $ 35,610 | 2 |
| E & B GIFTWARE | $ 228,858 | 6 |
| E GLUCK CORP | $ 6,545 | 2 |
| E MISHAN & SONS INC | $ 84,931 | 4 |
| E S SUTTON INC | $ 312,492 | 6 |
| E W L SLEEPWEAR INC | $ 20,621 | 2 |
| E.A.S SENSORSENSE | $ 15,921 | 2 |
| E.GLUCK CORPORATION | $ 23,196 | 1 |
| EB5 CORPORATION | $ 12,774 | 3 |
| ECCO USA INC. | $ 11,642 | 4 |
| EIFFEL DESIGN INC | $ 5,570 | 5 |
| EILEEN FISHER | $ 76,247 | 1 |
| EISNER,FOURCHY,S & C | $ 36,331 | 4 |
| EKORNES INC | $ 96,148 | 5 |
| EL CORTES INGLES | $ 23,336 | 1 |
| ELIZABETH ARDEN, INC. | $ 917,708 | 14 |
| EMPLOYMENT SECURITY DEPT. | $ 27,780 | 1 |
| ENESCO CORPORATION | $ 179,734 | 7 |
| ENGLEWOOD MARKETING GROUP INC | $ 125,244 | 2 |
| ENSTAR NATURAL GAS CO | $ 9,367 | 6 |
| ENVION,LLC | $ 20,019 | 1 |
| EPOCH HOMETEX INC | $ 49,395 | 2 |
| EQUINOX SUPPLY CHAIN SOLUTIONS | $ 63,840 | 1 |
| ERICA LYONS | $ 19,654 | 1 |
| ESPRIT US WHOLESALE LIMITED | $ 98,638 | 5 |
| ESTEE LAUDER INC | $ 3,517,082 | 8 |
| ETNA PRODUCTS COMPANY INC | $ 61,669 | 1 |
| ETON | $ 107,118 | 2 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| EUGENE WATER & ELEC. BOARD | $ 15,279 | 2 |
| EVERBRIGHT | $ 150,000 | 1 |
| EVERGREEN ENTERPRISES,INC | $ 36,726 | 5 |
| FABRI-TECH INC | $ 55,031 | 1 |
| FAIRBANKS DAILY NEWS MINER | $ 12,272 | 1 |
| FAMALETTE, JAMES | $ 6,694 | 6 |
| FANTASIA ACCESSORIES | $ 20,083 | 4 |
| FARMER BROTHERS CO | $ 7,225 | 15 |
| FASHION MANUFACTURING CO | $ 126,761 | 5 |
| FCC,LLC D/B/A FIRST CAPITAL | $ 11,032 | 2 |
| FD U.S. COMMUNICATIONS.INC | $ 16,383 | 2 |
| FETCO HOME DECOR INC | $ 11,183 | 4 |
| FINANCE ONE, INC | $ 13,891 | 1 |
| FINANCIAL DYNAMICS | $ 20,000 | 1 |
| FINANCO | $ 680,499 | 7 |
| FINLAY FINE JEWELRY | $ 4,476,221 | 12 |
| FISHMAN & TOBIN INC | $ 8,505 | 2 |
| FITZ AND FLOYD | $ 96,333 | 5 |
| FNBO | $ 509,451 | 2 |
| FOCUS PRODUCTS GROUP LLC | $ 5,893 | 1 |
| FOGEL COMPANY, INC. | $ 200,811 | 13 |
| FOOTWEAR UNLIMITED INC | $ 172,044 | 2 |
| FORMATIONS/SLANT | $ 5,604 | 1 |
| FOSSIL INC | $ 380,949 | 10 |
| FOSSIL PARTNERS,LP | $ 8,438 | 2 |
| FOUR SEASONS | $ 18,303 | 2 |
| FOX HEAD,INC | $ 257,744 | 6 |
| FRC SPORTSWEAR LLC | $ 15,355 | 2 |
| FRED MEYER STORES INC | $ 43,586 | 2 |
| FRESH PRODUCE SPORTSWEAR | $ 7,870 | 1 |
| FRESH RAGS CLOTHING CO.,LLC | $ 57,771 | 2 |
| FRESNO COUNTY SHERIFF | $ 6,644 | 5 |
| FRESNO MITSUBISHI | $ 13,716 | 1 |
| FRUIT OF THE LOOM | $ 36,923 | 5 |
| FTI CONSULTING | $ 851,110 | 4 |
| FTI SERVICES | $ 18,029 | 1 |
| FUSION BEAUTY | $ 22,999 | 1 |
| G E CAPITAL | $ 82,978 | 3 |
| G.DESIGNS/NATURAL FASHIONS | $ 5,814 | 1 |
| GALLERY WOMAN LTD | $ 32,380 | 3 |
| GANZ INC | $ 47,429 | 2 |
| GAVORA INC | $ 138,108 | 5 |
| GD DEVELOPMENT COMPANY,LLC | $ 200,690 | 3 |
| GENERAL GROWTH PROPERTIES, LP | $ 7,962 | 2 |
| GENESCO INC | $ 16,608 | 1 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| GENESCO INC. | $ 9,262 | 3 |
| GEOFFREY BEENE LAINER | $ 5,523 | 1 |
| GGP LTD PARTNERSHIP-VLY PLAZA | $ 107,392 | 4 |
| GGP-REDLANDS MALL, LP | $ 157,949 | 2 |
| GHIRARDELLI CHOCOLATE | $ 49,629 | 1 |
| GLM DFW,INC | $ 74,200 | 2 |
| GMAC COMMERCIAL CREDIT | $ 71,007 | 3 |
| GMAC COMMERCIAL FINANCE LLC | $ 553,847 | 33 |
| GODINGER SILVER ART CO LTD | $ 54,289 | 3 |
| GODIVA CHOCOLATIER INC | $ 51,406 | 3 |
| GOLD COUNTRY MEDIA | $ 9,968 | 1 |
| GOLD TOE MORETZ | $ 104,709 | 6 |
| GOLDEN VALLEY ELECTRIC ASSC | $ 33,272 | 2 |
| GOODMAN FACTORS INC | $ 160,345 | 4 |
| GRAND & BENEDICTS INC | $ 11,766 | 9 |
| GRANTS PASS SHOPPING CENTER | $ 62,680 | 2 |
| GRAPHIC CENTER | $ 37,922 | 2 |
| GRAPHIC COMMUNICATIONS | $ 818,165 | 5 |
| GREAT AMERICAN PRODUCTS,LTD | $ 10,169 | 3 |
| GREENLAND TRADING CO | $ 119,677 | 7 |
| GREG BACIGALUPI | $ 5,520 | 8 |
| GROUP HEALTH  OPTIONS INC | $ 5,858 | 2 |
| GROUPE SEB USA | $ 57,268 | 3 |
| GUERLAIN INC | $ 45,538 | 3 |
| GUESS ? INC | $ 25,076 | 2 |
| GXS | $ 5,974 | 2 |
| HAGGAR CLOTHING CO. | $ 251,884 | 6 |
| HAGGAR WOMENS WEAR LTD | $ 24,693 | 1 |
| HALLMART COLLECTIBLES INC | $ 25,201 | 1 |
| HAMILTON BEACH BRANDS, INC. | $ 90,396 | 3 |
| HAMPSHIRE BRANDS | $ 31,680 | 1 |
| HANA FINANCIAL INC | $ 186,839 | 5 |
| HANES HOSIERY | $ 51,555 | 6 |
| HANEY TRUCK LINE | $ 40,551 | 10 |
| HANNAH ROSE | $ 94,582 | 2 |
| HARRIE'S TRANSPORT | $ 16,480 | 5 |
| HARRIS COMPANY | $ 647,184 | 1 |
| HARRY AND DAVID | $ 21,410 | 1 |
| HARTE-HANKS DIRECT MARKETING | $ 157,543 | 8 |
| HARTFORD | $ 10,883 | 1 |
| HARTFORD SPECIALTY CO | $ 573,421 | 5 |
| HASKELL JEWELS LLC | $ 9,087 | 2 |
| HASKELL JEWELS, LTD | $ 19,445 | 3 |
| HAUTE DECOR | $ 28,072 | 3 |
| HERALD AND NEWS | $ 7,835 | 1 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| HJ MEYER | $ 8,138 | 5 |
| HOLLYWOOD BED | $ 14,423 | 3 |
| HOME DEPOT CREDIT SERVICES | $ 7,416 | 6 |
| HOMEDICS, INC | $ 573,962 | 3 |
| HOMER ELECTRIC | $ 21,576 | 3 |
| HOMER LAUGHLIN CHINA CO | $ 31,129 | 3 |
| HOOKER FURNITURE CORPORATION | $ 24,436 | 2 |
| HOUSEWARES INTERNATIONAL | $ 15,360 | 1 |
| HSBC | $ 219,305 | 2 |
| HSR APPAREL GROUP INC | $ 134,789 | 5 |
| HUMBOLDT COUNTY TAX COLLECTOR | $ 44,766 | 1 |
| HUMPHREYS ACCESSORIES LLC | $ 64,266 | 2 |
| HUNGRY BEAR COOKIES | $ 19,646 | 13 |
| HURLEY GIRLS | $ 21,432 | 2 |
| HURLEY INTERNATIONAL LLC | $ 41,228 | 2 |
| IBM | $ 26,168 | 2 |
| IDB FACTORS | $ 235,282 | 3 |
| IDEA VILLAGE PRODUCTS CORP. | $ 11,814 | 3 |
| IFL (US) INC | $ 16,946 | 2 |
| IKON FINANCIAL SERVICES | $ 134,784 | 5 |
| IKON OFFICE SOLUTIONS | $ 71,887 | 7 |
| IMAGE ARTS | $ 19,702 | 2 |
| IMPERIAL HANDKERCHIEFS | $ 20,328 | 4 |
| IMPERIAL IRRIGATION DISTRICT | $ 30,305 | 3 |
| INLAND US MANAGEMENT LLC | $ 99,570 | 4 |
| INNOVATIVE DELIVERY SERVICE | $ 143,201 | 10 |
| INOVIS INC | $ 19,554 | 1 |
| INTERNATIONAL INTIMATES | $ 105,443 | 4 |
| INTERNATIONAL PLAYTEX INC | $ 144,533 | 4 |
| IRVING W RICE & CO INC | $ 11,645 | 1 |
| ISACO INTERNATIONAL CORP | $ 14,898 | 6 |
| ITEM HOUSE INC | $ 50,623 | 3 |
| ITEM-EYES, INC | $ 221,450 | 6 |
| ITW SPACE BAG | $ 16,534 | 5 |
| JACLYN INC | $ 228,063 | 2 |
| JAKKS PACIFIC INC | $ 9,923 | 2 |
| JARDEN CONSUMER SOLUTIONS | $ 153,811 | 4 |
| JASCOTINA INC | $ 45,025 | 1 |
| JDA SOFTWARE INC | $ 75,720 | 3 |
| JEFFERIES SOCKS,LLC | $ 11,722 | 1 |
| JELLY BELLY CANDY COMPANY | $ 7,511 | 2 |
| JENO NEUMAN & FILS INC | $ 11,830 | 2 |
| JESSICA MCCLINTOCK INC | $ 87,411 | 2 |
| JIM CZECH | $ 8,000 | 4 |
| JLR GEAR | $ 11,416 | 2 |

## EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
### (AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| JOCKEY INTERNATIONAL INC | $ 298,855 | 6 |
| JOHANSON TRANSPORTATION | $ 48,298 | 10 |
| JOHN N HANSEN CO INC | $ 24,371 | 1 |
| JONES APPAREL GROUP USA,INC | $ 1,486,783 | 40 |
| JORGENSEN & CO | $ 17,593 | 4 |
| JOSEPH ENTERPRISES | $ 40,815 | 1 |
| JUANITA DE PASQUALE | $ 21,234 | 6 |
| JUNEAU EMPIRE | $ 10,603 | 1 |
| JUNIOR GALLERY LTD | $ 88,354 | 5 |
| K BELL | $ 10,275 | 1 |
| K O ERICKSON CHARITY TRUST | $ 47,446 | 3 |
| KAISER FOUNDATION HEALTH | $ 180,785 | 4 |
| KAISER PERMANENTE | $ 503,310 | 3 |
| KAREN KANE CO INC | $ 111,670 | 1 |
| KAY DEE DESIGNS INC | $ 12,047 | 6 |
| KAYSER ROTH CORPORATION | $ 116,445 | 5 |
| KBAK | $ 6,192 | 3 |
| KEDS CORPORATION | $ 50,629 | 5 |
| KELLERMEYER BUILDING SERVICES | $ 486,142 | 3 |
| KELLWOOD SPORTSWEAR DIV | $ 132,363 | 5 |
| KENAI PENINSULA BOROUGH | $ 79,654 | 1 |
| KENNETH COLE | $ 7,056 | 2 |
| KEYSTONE FREIGHT CORP | $ 6,445 | 7 |
| KEYSTONE MFG CO INC | $ 20,015 | 1 |
| KFSN-TV | $ 9,932 | 3 |
| KGET TV | $ 7,535 | 3 |
| KIDS LINE,LLC | $ 13,874 | 2 |
| KINGS COUNTY TAX COLLECTOR | $ 52,099 | 1 |
| KITCHENAID PORTABLE APPLIANCES | $ 170,350 | 4 |
| KIWI TRANSPORT INC | $ 515,946 | 9 |
| KJM ENTERPRISES INC | $ 15,128 | 1 |
| KLAMATH COUNTY TAX COLLECTOR | $ 11,706 | 1 |
| KMPH/PAPPAS TELECASTING INC | $ 13,791 | 2 |
| KMS,INC | $ 35,030 | 1 |
| KOLLIGIAN GROUP LP | $ 92,964 | 3 |
| KONE INC | $ 18,105 | 3 |
| KORET | $ 424,356 | 3 |
| KRAZY KAT SPORTSWEAR LLC | $ 17,685 | 1 |
| KRONOS INCORPORATED | $ 83,408 | 7 |
| KSBW-TV | $ 7,986 | 2 |
| KSBY-TV | $ 10,455 | 1 |
| KSEE TELEVISION INC | $ 13,519 | 3 |
| KURT S ADLER INC | $ 6,088 | 1 |
| KURTZMAN CARSON CONSULTANTS | $ 40,000 | 1 |
| KXTV | $ 6,375 | 1 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| L & J ACCESSORIES | $ 40,407 | 5 |
| LA QUINTA INN & SUITES | $ 47,623 | 3 |
| LABOR READY SOUTHWEST INC | $ 12,908 | 6 |
| LANCOME | $ 1,022,555 | 5 |
| LANDOR & HAWA USA LTD | $ 45,629 | 1 |
| LANE ACCEPTANCE GROUP | $ 443,541 | 9 |
| LANE COUNTY TAX COLLECTOR | $ 105,624 | 2 |
| LAURA BRADHURST | $ 12,916 | 6 |
| LC FOOTWEAR LLC | $ 135,424 | 4 |
| LC LIBRA | $ 409,668 | 6 |
| LC SLEEPWEAR | $ 6,711 | 3 |
| LCI HOLDINGS INC | $ 129,307 | 4 |
| LCM HOME FASHIONS,INC | $ 62,890 | 7 |
| LEISURE MERCHANDISING CORP | $ 237,281 | 5 |
| LEMON GRASS | $ 56,991 | 2 |
| LENOX BRANDS | $ 137,337 | 7 |
| LEVI STRAUSS & CO. | $ 1,539,113 | 8 |
| LEVI/HADDAD | $ 62,043 | 6 |
| LEVY, JOSEPH | $ 14,000 | 6 |
| LEVY, SHARON | $ 11,000 | 6 |
| LEWISTON TRIBUNE | $ 5,590 | 1 |
| LF OUTERWEAR LLC | $ 70,827 | 3 |
| LIBBEY GLASS INC | $ 6,510 | 3 |
| LIFETIME BRANDS, INC | $ 184,427 | 13 |
| LILYETTE DIVISION | $ 8,020 | 3 |
| LINN COUNTY TAX COLLECTOR | $ 10,820 | 1 |
| LINON HOME DECOR INC | $ 23,412 | 1 |
| LIVIGSTON HOME FASHIONS | $ 44,440 | 1 |
| LIZ CLAIBORNE ACCESSORIES,INC | $ 258,947 | 8 |
| LIZ CLAIBORNE INC | $ 2,551,476 | 17 |
| LIZ CLAIBORNE INC (JAC & MAC) | $ 14,245 | 1 |
| LLADRO USA INC | $ 15,003 | 5 |
| LOLLY TOGS-HEALTHTEX | $ 26,529 | 1 |
| LONDON FOG | $ 22,608 | 5 |
| LORI J SCOTT,TREASURER | $ 55,829 | 1 |
| LOS ANGELES NEWSPAPER GROUP | $ 62,782 | 1 |
| LUCKY BRAND | $ 177,093 | 6 |
| LUSHLIFE | $ 6,771 | 1 |
| LYNDEN TRANSPORT | $ 23,082 | 6 |
| M & M STONE INC | $ 67,902 | 2 |
| M BLOCK & SONS INC | $ 643,555 | 6 |
| M HIDARY & CO INC | $ 111,469 | 1 |
| M&H REALTY PARTNERS VI L.P. | $ 136,905 | 3 |
| M.HADDAD SPORTSWEAR INC | $ 8,084 | 1 |
| MACERICH FRESNO LP | $ 144,659 | 4 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| MACERICH PARTNERSHIP, LP | $ 46,987 | 2 |
| MACERICH VICTOR VALLEY,LLC | $ 107,520 | 2 |
| MACERICH VINTAGE FAIR LP | $ 26,334 | 2 |
| MACY'S DEPT. STORES, INC. | $ 36,118 | 2 |
| MADERA COUNTY TAX COLLECTOR | $ 82,117 | 1 |
| MADERA IRRIGATION DISTRICT | $ 6,169 | 1 |
| MAGNUSSEN HOME FURNISHINGS,INC | $ 7,100 | 3 |
| MAIDENFORM INC | $ 98,504 | 8 |
| MANCHESTER CENTER | $ 85,897 | 5 |
| MANITO SHOPPING CENTER | $ 27,349 | 2 |
| MANNING TRADING CO INC | $ 49,846 | 4 |
| MARJOLIJN  REUTER | $ 9,803 | 7 |
| MARK LEMP FOOTWEAR B178 | $ 5,781 | 4 |
| MARKET TRACK | $ 28,000 | 1 |
| MARKWINS INTERNATIONAL CORP | $ 73,569 | 1 |
| MARSALA MANUFACTURING CO | $ 39,637 | 4 |
| MARYSVILLE CAPITAL,LLC | $ 55,139 | 2 |
| MAX SALES GROUP | $ 15,096 | 1 |
| MCPETERS, TOM | $ 11,000 | 6 |
| MCS-HEMET VALLEY MALL | $ 60,006 | 2 |
| MELE MANUFACTURING CO | $ 20,589 | 2 |
| MELISSA & DOUG,INC | $ 83,996 | 3 |
| MERCED SUN STAR | $ 8,527 | 1 |
| MERCHSOURCE,LLC | $ 792,755 | 4 |
| MESSAGEBROADCAST.COM | $ 75,588 | 2 |
| MESSINA BULZOMI CHRISTENSEN | $ 110,000 | 1 |
| MEYER | $ 104,027 | 1 |
| MICHAEL BIVIANS | $ 5,903 | 7 |
| MICHAEL GIORDANO INTERNATIONAL | $ 83,595 | 3 |
| MICHELE LECLERC | $ 7,918 | 9 |
| MICHELE MACDONALD | $ 6,528 | 2 |
| MID-VALLEY NEWSPAPERS | $ 13,554 | 1 |
| MIDWEST IMPORTERS | $ 18,532 | 1 |
| MIKEN SALES, INC. | $ 11,084 | 2 |
| MIKE'S QUALITY MEATS | $ 316,437 | 7 |
| MILBERG FACTORS INC | $ 813,935 | 6 |
| MISS ELAINE INC | $ 71,978 | 2 |
| MMG CORPORATION | $ 39,859 | 1 |
| MODESTO IRRIGATION DISTRICT | $ 84,979 | 5 |
| MONET INTERNATIONAL INC | $ 117,108 | 4 |
| MORHAWK FACTORING | $ 41,196 | 2 |
| MORNING SUN, INC | $ 124,909 | 5 |
| MORSAM FASHIONS | $ 96,423 | 2 |
| MOVIE STAR INC | $ 39,808 | 3 |
| MSC 13746 | $ 99,498 | 3 |

## EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
### (AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| MSRF INC | $ 48,362 | 3 |
| MUD PIE | $ 14,136 | 2 |
| MUNICIPAL LIGHT & POWER | $ 9,119 | 2 |
| MUZAK NATIONAL | $ 23,349 | 4 |
| NAC ENTERPRISES LLC/KIKIT | $ 7,096 | 2 |
| NANNETTE | $ 29,654 | 2 |
| NATIONAL PRESTO INDUSTRIES INC | $ 271,144 | 3 |
| NATUZZI AMERICAS, INC. | $ 106,743 | 6 |
| NAUTICA ENTERPRISES INC | $ 177,106 | 3 |
| NAUTICA JEANS | $ 94,130 | 2 |
| NEOSTRATA COMPANY | $ 7,559 | 3 |
| NETWORK EXPANSION TECHNOLIGIES | $ 57,674 | 7 |
| NEW COMMERCIAL CAPITAL INC | $ 98,948 | 6 |
| NEW VIEW GIFTS & ACCESSORIES | $ 8,533 | 3 |
| NEWPORT TELEVIOSION LLC | $ 12,563 | 4 |
| NIKE/HADDAD | $ 10,701 | 3 |
| NOLAN GLOVE CO INC | $ 35,829 | 2 |
| NOVELTY POSTER CO | $ 9,773 | 2 |
| NUNN BUSH SHOE COMPANY | $ 88,368 | 2 |
| NYGARD INTERNATIONAL | $ 140,142 | 5 |
| OAK HARBOR FREIGHT LINES INC | $ 47,250 | 9 |
| O'BRYAN BROS INC | $ 37,373 | 2 |
| OGGI CORP | $ 19,656 | 1 |
| OLGA | $ 38,811 | 2 |
| O'MELVENY & MYERS LLP | $ 1,998,269 | 9 |
| ONE STEP UP MISSY | $ 46,411 | 3 |
| ONEIDA LTD | $ 6,160 | 1 |
| O'NEILL INC | $ 11,460 | 1 |
| ONTEL PRODUCTS | $ 145,187 | 6 |
| ORIGINS NATURAL RESOURCES INC | $ 58,924 | 6 |
| OTIS ELEVATOR COMPANY | $ 23,010 | 1 |
| OXO INTERNATIONAL LTD. | $ 6,271 | 2 |
| PACIFIC COAST DEVELOPMENT | $ 23,348 | 1 |
| PACIFIC COAST FEATHER COMPANY | $ 13,687 | 5 |
| PACIFIC GOLD MARKETING INC | $ 36,119 | 2 |
| PACIFIC POWER | $ 43,390 | 13 |
| PAJ INC | $ 64,301 | 4 |
| PAMELA COMPTON | $ 5,703 | 4 |
| PAPER IMAGES | $ 30,283 | 1 |
| PARFUMS GIVENCHY LLC | $ 187,929 | 4 |
| PARK 41, CALIF. LIMITED PARTNE | $ 365,869 | 8 |
| PARLUX FRAGRANCES INC | $ 254,737 | 2 |
| PARTNERS IN BUSSINESS | $ 10,030 | 9 |
| PASSCO DIVERSIFIED II HM,LLC | $ 29,095 | 2 |
| PEERLESS CLOTHING/CALVIN KLEIN | $ 7,201 | 3 |

## EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
## (AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| PEKING HANDICRAFT | $ 35,717 | 7 |
| PEM-AMERICA INC | $ 28,729 | 2 |
| PENBERA, JOSEPH | $ 32,500 | 7 |
| PENLOYD,LLC | $ 195,117 | 2 |
| PENNISULA CLARION | $ 6,243 | 1 |
| PG&E | $ 780,202 | 23 |
| PHILLIPS-VAN HEUSEN CO | $ 1,649,725 | 8 |
| PIONEER CROSSING LLC | $ 26,306 | 1 |
| PITNEY BOWES | $ 10,000 | 2 |
| PK II CENTURY CENTER,LP | $ 86,782 | 2 |
| PLACEMENT PROS | $ 102,452 | 8 |
| PONT, JORGE | $ 11,460 | 7 |
| PORTMEIRION USA | $ 9,096 | 4 |
| POWELL | $ 186,750 | 2 |
| PRECIOUS MOMENTS INC | $ 41,337 | 3 |
| PRE-EMPLOY COM INC | $ 32,607 | 2 |
| PREMERA BLUE CROSS | $ 186,380 | 2 |
| PREMIER FIGHTER | $ 10,598 | 1 |
| PREMIER SALONS INC | $ 125,896 | 3 |
| PRESENTATIONS PLUS, INC. | $ 20,763 | 1 |
| PRESORT CENTER OF FRESNO | $ 886,248 | 17 |
| PRESS-ENTERPRISE CO | $ 150,489 | 2 |
| PRIME BUSINESS CREDIT, INC. | $ 10,384 | 2 |
| PRINCE GARDNER | $ 6,526 | 6 |
| PROLINE DBA RR DONNELLEY | $ 85,805 | 3 |
| PROMENADE MANAGEMENT | $ 136,860 | 2 |
| PROMOTIONAL ALLIANCE INT'L INC | $ 80,000 | 3 |
| PRO-SCREEN | $ 167,065 | 7 |
| PSMHOP,LLC | $ 62,346 | 4 |
| PUD SNOHOMISH COUNTY | $ 11,100 | 4 |
| PUIG USA INC | $ 53,707 | 4 |
| PULASKI FURNITURE CORPORATION | $ 90,175 | 6 |
| PURCHASE POWER-POSTAGE | $ 7,519 | 1 |
| QS WHOLESALE,INC | $ 513,625 | 12 |
| QUADGRAPHICS | $ 79,717 | 2 |
| QUEBECOR WORLD INC | $ 237,332 | 7 |
| QUEST | $ 8,146 | 4 |
| QWEST | $ 15,142 | 12 |
| R & M RICHARDS INC | $ 6,191 | 1 |
| R A P SECURITY | $ 27,237 | 1 |
| R.G. BARRY CORPORATION | $ 164,387 | 2 |
| RANDA ACCESSORIES | $ 36,740 | 3 |
| RANDA LUGGAGE INC | $ 22,401 | 1 |
| RARE EDITIONS FOR GIRLS INC | $ 138,557 | 5 |
| RECORD SEARCHLIGHT | $ 17,032 | 1 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| RED-LETTER PRESS | $ 16,130 | 1 |
| REEBOK INTERNATIONAL LTD | $ 211,457 | 5 |
| REEVE | $ 7,333 | 1 |
| REGAL CINEMEDIA | $ 6,008 | 1 |
| REGENCY ENTERPRISES INC | $ 11,521 | 12 |
| REGENT PACIFIC | $ 12,207 | 1 |
| REGENT-SUTTON,LLC | $ 39,416 | 1 |
| REVERE MILLS INTERNATIONAL | $ 29,034 | 3 |
| REVMAN INDUSTRIES INC | $ 8,252 | 6 |
| RICARDO OF BEVERLY HILLS | $ 58,887 | 5 |
| RICHARD A. SPANGLE | $ 232,606 | 7 |
| RICHARDS, LAYTON & FINGER | $ 100,000 | 1 |
| RIVER PARK PROPERTIES II | $ 174,876 | 2 |
| RIVERSIDE PLAZA,LLC | $ 41,606 | 2 |
| RIVERSIDE PUBLIC UTILITIES | $ 42,748 | 2 |
| RJF INTERNATIONAL | $ 5,938 | 1 |
| ROADWAY EXPRESS INC | $ 109,238 | 14 |
| ROBAR INC | $ 48,623 | 2 |
| ROBERT FABBRI | $ 9,213 | 11 |
| ROBERT ROSE | $ 23,797 | 2 |
| ROBINSON,DILANDO & LIEBHABER | $ 7,828 | 1 |
| ROCKET DOG BRANDS, LLC | $ 7,044 | 2 |
| RONALD SIMCICH | $ 12,254 | 6 |
| ROSENTHAL & ROSENTHAL INC | $ 643,795 | 11 |
| ROYAL DOULTON | $ 35,771 | 3 |
| RUBY RD. | $ 240,800 | 5 |
| RUIZ, FREDERICK R | $ 10,500 | 6 |
| RUSSELL ATHLETIC | $ 91,871 | 4 |
| RUSSELL NEWMAN INC | $ 69,740 | 4 |
| S A R ENTERPRISES | $ 42,009 | 4 |
| S L FASHIONS INC | $ 6,567 | 1 |
| S L PETITES | $ 7,993 | 1 |
| SAINT MARY'S HEALTH FIRST | $ 31,659 | 3 |
| SALANT CORPORATION | $ 79,875 | 4 |
| SALMON CREEK,LLC | $ 48,429 | 2 |
| SAMSONITE CORP | $ 91,292 | 4 |
| SAN LUIS OBISPO COUNTY TAX | $ 42,893 | 1 |
| SANDY BALICH | $ 6,442 | 6 |
| SANTA BARBARA CERAMIC DESIGN | $ 98,275 | 5 |
| SANTA CRUZ COUNTY TAX | $ 83,985 | 1 |
| SAS SHOEMAKERS | $ 95,662 | 7 |
| SCHLEIN, PHILIP S | $ 11,000 | 7 |
| SECURITY NATL' PROP FUND, LLC | $ 128,302 | 3 |
| SERTA MATTRESS COMPANY | $ 326,016 | 6 |
| SHABBIR A.KHAN | $ 31,207 | 1 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| SHANNONS ACCESSORIES | $ 8,831 | 1 |
| SHAW INDUSTRIES | $ 14,066 | 4 |
| SIERRA NEVADA MEDIA GROUP | $ 8,637 | 1 |
| SIERRA PACIFIC POWER COMPANY | $ 77,602 | 5 |
| SIERRA VISTA MALL | $ 155,257 | 2 |
| SILVER FOREST OF VERMONT INC | $ 10,196 | 4 |
| SILVESTRI CALIFORNIA | $ 30,492 | 1 |
| SIMMONS COMPANY | $ 310,775 | 4 |
| SIMPLE HUMAN | $ 6,094 | 2 |
| SKECHERS USA INC | $ 162,951 | 5 |
| SLIPPERS INTERNATIONAL INC | $ 22,607 | 2 |
| SLO COUNTY NEWSPAPERS | $ 67,866 | 2 |
| SMART APPAREL (U.S.) INC | $ 25,066 | 2 |
| SMART SET ACCESSORIES, LLC | $ 39,109 | 2 |
| SMUD | $ 74,691 | 5 |
| SOFTCHOICE CORPORATION | $ 18,561 | 1 |
| SOMMERSVILLE TOWN CENTER | $ 9,583 | 2 |
| SONORA/FIVE ASSOCIATES | $ 49,566 | 2 |
| SOUTHERN CALIFORNIA EDISON CO | $ 275,752 | 17 |
| SPANX INC | $ 29,327 | 4 |
| SPERRY TOP-SIDER INC | $ 6,097 | 3 |
| SPORT-ELLE, INC. | $ 22,954 | 1 |
| SPRING FOOTWEAR | $ 9,539 | 2 |
| SPRINT | $ 23,221 | 4 |
| SPRINT DATA SERVICES | $ 96,973 | 3 |
| STACY ADAMS SHOE COMPANY | $ 12,468 | 3 |
| STANDARD INSURANCE CO | $ 97,488 | 3 |
| STANISLAUS COUNTY | $ 50,327 | 1 |
| STANLEY CONVERGENT | $ 44,193 | 9 |
| STATE DISBURSEMENT UNIT | $ 18,650 | 12 |
| STATE OF DELAWARE | $ 33,000 | 1 |
| STEADFAST HERITAGE LLC | $ 58,243 | 2 |
| STEADFAST YUBA CITY II,LLC | $ 9,430 | 2 |
| STREET CARS | $ 43,628 | 1 |
| STYLECRAFT HOME COLLECTION | $ 17,299 | 1 |
| SUE FOX | $ 9,321 | 1 |
| SUNHAM & CO (USA) INC | $ 20,465 | 4 |
| SUNSTORE OR JEZLAINE | $ 50,434 | 4 |
| SUNWEST BUILDERS | $ 367,560 | 2 |
| SUN-YIN USA INC | $ 26,770 | 1 |
| SUPPLYONE | $ 853,143 | 10 |
| SUPREME INTERNATIONAL | $ 41,429 | 2 |
| SURDELL & PARTNERS,LLC | $ 1,356,716 | 21 |
| SUTTER COUNTY TAX COLLECTOR | $ 46,982 | 1 |
| SUTTON-GREAT CHINA | $ 378,889 | 6 |

## EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
## (AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| SXQ COMPANY,LLC | $ 50,557 | 2 |
| SYLVANIA LIGHTING SERVICES | $ 8,258 | 3 |
| SYSCO FOOD SERVICES | $ 29,883 | 8 |
| T & H STORE FIXTURES | $ 29,445 | 2 |
| TABLETOPS UNLIMITED | $ 123,916 | 3 |
| TACOMA PUBLIC UTILITIES | $ 13,450 | 2 |
| TALENFIELD PROPERTIES, LP | $ 42,547 | 3 |
| TALX CORPORATION | $ 7,547 | 4 |
| TANYA CREATIONS INC | $ 13,103 | 2 |
| TAPOUT | $ 126,895 | 5 |
| TATTOO WATCHES LLC/ED HARDY | $ 7,965 | 1 |
| TAYLOR HYDRAULIC FIELD SERVICE | $ 7,516 | 11 |
| TELEBRANDS | $ 36,500 | 1 |
| TEMPUR-PEDIC'S | $ 64,990 | 8 |
| TEMSCO,INC | $ 9,515 | 1 |
| TERRY WOHLGEMUTH | $ 23,744 | 3 |
| TESEI PETROLEUM INC | $ 9,317 | 3 |
| T-FAL CORP | $ 5,979 | 2 |
| THE BAKERSFIELD CALIFORNIAN | $ 106,577 | 2 |
| THE CARRINGTON COMPANY | $ 62,720 | 2 |
| THE CIT GROUP/COMMERCIAL | $ 7,280,535 | 19 |
| THE FRESNO BEE | $ 133,836 | 3 |
| THE HANFORD SENTINEL | $ 6,303 | 1 |
| THE HERALD-EVERETT | $ 24,586 | 2 |
| THE MERCURY NEWS | $ 36,145 | 2 |
| THE MODESTO BEE | $ 115,338 | 2 |
| THE RECORD | $ 48,325 | 2 |
| THE REGISTER GUARD | $ 28,339 | 1 |
| THE RETAIL MARKETING GROUP | $ 25,295 | 1 |
| THE ROCKPORT COMPANY | $ 6,146 | 2 |
| THE SACRAMENTO BEE | $ 204,909 | 2 |
| THE SAK ELLIOTT LUCCA | $ 8,514 | 3 |
| THE SEGAL COMPANY | $ 11,274 | 1 |
| THE SHOPS AT RIVER PARK CAM | $ 26,465 | 2 |
| THE SHOPS AT RIVERPARK | $ 75,000 | 1 |
| THE TIMES-STANDARD | $ 13,476 | 2 |
| THELEN REID BROWN RAYSMAN | $ 19,792 | 2 |
| TIMBERLAND MENS SPORTSWEAR | $ 27,304 | 3 |
| TIME WARNER CABLE MEDIA-SBO | $ 9,751 | 1 |
| TOMMY BAHAMA | $ 7,928 | 1 |
| TOMMY HILFIGER FOOTWEAR | $ 13,478 | 4 |
| TOTES ISOTONER CORPORATION | $ 220,785 | 7 |
| TOWLE MANUFACTURING CO | $ 5,625 | 2 |
| TRACY PRESS | $ 14,606 | 2 |
| TRANSACTION FUNDING, INC. | $ 8,674 | 1 |

EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
(AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| TREEKEEPER LLC | $ 15,900 | 1 |
| TREND OFFSET PRINTING SERVICES | $ 163,767 | 2 |
| TRICOR AMERICA INC | $ 10,551 | 1 |
| TRIMFIT INC | $ 8,177 | 2 |
| TRIPLE T FOOTWEAR LTD | $ 10,837 | 1 |
| TRUTH INDUSTRIES | $ 21,761 | 1 |
| TUOLUMNE COUNTY TAX COLLECTOR | $ 17,132 | 1 |
| TWO ONE TWO NEW YORK | $ 81,942 | 3 |
| U F FACTORS CORP | $ 10,947 | 1 |
| U S POSTMASTER | $ 259,830 | 6 |
| UMA ENTERPRISES INC | $ 55,601 | 3 |
| UNION-BULLETIN | $ 6,012 | 1 |
| UNITED PARCEL SERVICE | $ 150,776 | 12 |
| UNITED SECURITY BANK | $ 223,200 | 3 |
| UNITED WAY OF FRESNO COUNTY | $ 5,922 | 6 |
| UNIVERSAL CUSTOM DISPLAY | $ 121,886 | 3 |
| UNIVERSAL FURNITURE IND INC | $ 48,258 | 4 |
| USJESCO INTERNATIONAL LTD INC | $ 146,580 | 2 |
| V FRAAS | $ 31,970 | 2 |
| V MAT INC | $ 18,955 | 6 |
| VALLEY MALL LLC | $ 56,026 | 2 |
| VALLEY RIVER CENTER-MACERICH | $ 180,676 | 2 |
| VAN GILDER INS CORP | $ 1,330,104 | 6 |
| VAN ZEELAND INC | $ 238,245 | 7 |
| VANITY FAIR MILLS INC | $ 77,170 | 4 |
| VANS,DIV.OF VF OUTDOOR,INC | $ 7,186 | 3 |
| VENDOME | $ 14,752 | 4 |
| VERIZON CALIFORNIA | $ 19,139 | 7 |
| VERIZON SELECT SERVICES INC | $ 16,367 | 1 |
| VERSATILE MOBILE SYSTEMS | $ 5,488 | 3 |
| VERTIS INC | $ 204,221 | 6 |
| VIEWRITE MANUFACTURING | $ 11,624 | 10 |
| VISALIA MALL L.P. | $ 213,925 | 3 |
| VISALIA NEWSPAPERS,INC | $ 41,665 | 2 |
| VISION ONE | $ 12,400 | 2 |
| VISION SERVICE PLAN | $ 37,265 | 3 |
| VISUAL DISPLAY INNOVATIONS | $ 8,587 | 1 |
| VOLCOM | $ 154,503 | 7 |
| VOLCOM 4-7 BOYS | $ 9,135 | 1 |
| VOSS LIGHTING | $ 8,905 | 7 |
| WACHOVIA BANK | $ 16,536 | 1 |
| WACOAL AMERICA INC | $ 60,039 | 3 |
| WAECHTERSBACH USA INC | $ 11,993 | 4 |
| WALLA WALLA TOWN CENTER | $ 34,203 | 2 |
| WARNER'S | $ 28,742 | 5 |

## EXHIBIT 3B - PAYMENTS TO CREDITORS WITHIN 90 DAYS
## (AGGREGATING MORE THAN $5,475)

| NAME OF CREDITOR | AMOUNT PAID | NUMBER OF TRANSACTIONS |
|---|---|---|
| WATERFORD CRYSTAL | $ 15,251 | 3 |
| WELLS FARGO BANK | $ 47,564 | 3 |
| WELLS FARGO CENTURY INC | $ 65,143 | 4 |
| WELLS FARGO TRADE CAPITAL | $ 822,473 | 6 |
| WESLEY ALLEN INC | $ 8,546 | 6 |
| WEST VALLEY MALL | $ 100,756 | 2 |
| WESTERN COMMUNICATIONS,INC | $ 22,358 | 2 |
| WESTPORT CORPORATION | $ 139,496 | 4 |
| WEXLER AND WALKER | $ 10,000 | 1 |
| WG SECURITY PRODUCTS INC. | $ 20,291 | 3 |
| WILLIAM HANSEN | $ 65,817 | 2 |
| WILLIAMSON-DICKIE APPAREL MFG | $ 7,924 | 3 |
| WILLOW CREEK APPAREL INC | $ 15,967 | 1 |
| WM INLAND INVESTORS IV, LLC | $ 58,032 | 4 |
| WOLVERINE WORLD WIDE INC | $ 63,976 | 6 |
| WOODWARD III, O JAMES | $ 14,000 | 6 |
| WOOLRICH INC | $ 1,114,149 | 6 |
| WORLD KITCHEN INC | $ 5,757 | 5 |
| WORLD MARKETING | $ 40,680 | 3 |
| XPEDX | $ 7,860 | 2 |
| XTREME COUTURE | $ 18,310 | 1 |
| YAKIMA HERALD-REPUBLIC | $ 20,614 | 2 |
| YANKEE CANDLE COMPANY | $ 277,086 | 4 |
| YOLO COUNTY TAX COLLECTOR | $ 18,516 | 1 |
| YSL BEAUTE | $ 114,807 | 4 |
| YVONNE PARKER | $ 6,496 | 7 |
| ZENSEI INC | $ 14,520 | 1 |
| ZWILLING J A HENCKELS INC | $ 47,867 | 6 |
| SUBTOTAL | $ 98,950,841 | |

Note: See Creditor Matrix for address information. Includes retainers and payment
advances for legal and other professional services. This schedule does not reflect payments
to employees. Additional payment detail can be provided upon request.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: GOTTSCHALKS INC.,
Case No. 09-10157

## EXHIBIT 3C - PAYMENTS TO CREDITORS
## WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| ACHABAL, DALE | 1/23/2008 | $ 2,000 |
| ACHABAL, DALE | 1/24/2008 | $ 500 |
| ACHABAL, DALE | 2/7/2008 | $ 500 |
| ACHABAL, DALE | 2/16/2008 | $ 2,000 |
| ACHABAL, DALE | 3/5/2008 | $ 3,000 |
| ACHABAL, DALE | 3/19/2008 | $ 2,000 |
| ACHABAL, DALE | 4/7/2008 | $ 500 |
| ACHABAL, DALE | 4/23/2008 | $ 2,000 |
| ACHABAL, DALE | 4/30/2008 | $ 500 |
| ACHABAL, DALE | 5/21/2008 | $ 2,000 |
| ACHABAL, DALE | 6/17/2008 | $ 500 |
| ACHABAL, DALE | 6/17/2008 | $ 500 |
| ACHABAL, DALE | 6/21/2008 | $ 2,000 |
| ACHABAL, DALE | 6/21/2008 | $ 3,000 |
| ACHABAL, DALE | 7/23/2008 | $ 2,000 |
| ACHABAL, DALE | 7/29/2008 | $ 878 |
| ACHABAL, DALE | 8/6/2008 | $ 500 |
| ACHABAL, DALE | 8/20/2008 | $ 2,000 |
| ACHABAL, DALE | 8/23/2008 | $ 500 |
| ACHABAL, DALE | 8/28/2008 | $ 500 |
| ACHABAL, DALE | 9/17/2008 | $ 1,000 |
| ACHABAL, DALE | 9/18/2008 | $ 1,000 |
| ACHABAL, DALE | 9/20/2008 | $ 2,000 |
| ACHABAL, DALE | 10/14/2008 | $ 500 |
| ACHABAL, DALE | 10/22/2008 | $ 2,000 |
| ACHABAL, DALE | 10/28/2008 | $ 1,004 |
| ACHABAL, DALE | 11/2/2008 | $ 500 |
| ACHABAL, DALE | 11/19/2008 | $ 1,500 |
| ACHABAL, DALE | 11/19/2008 | $ 2,000 |
| ACHABAL, DALE | 12/20/2008 | $ 2,000 |
| ACHABAL, DALE | 1/5/2009 | $ 3,000 |
| AMBRO, GREG | 1/6/2008 | $ 127 |
| AMBRO, GREG | 1/25/2008 | $ 7,596 |
| AMBRO, GREG | 2/5/2008 | $ 2,190 |
| AMBRO, GREG | 2/8/2008 | $ 15,192 |
| AMBRO, GREG | 2/12/2008 | $ 75 |
| AMBRO, GREG | 2/22/2008 | $ 15,192 |
| AMBRO, GREG | 3/7/2008 | $ 15,192 |
| AMBRO, GREG | 3/21/2008 | $ 15,192 |
| AMBRO, GREG | 3/26/2008 | $ 1,407 |

EXHIBIT 3C - PAYMENTS TO CREDITORS
WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| AMBRO, GREG | 3/29/2008 | $ 257 |
| AMBRO, GREG | 4/4/2008 | $ 15,192 |
| AMBRO, GREG | 4/18/2008 | $ 15,192 |
| AMBRO, GREG | 4/30/2008 | $ 1,850 |
| AMBRO, GREG | 5/2/2008 | $ 15,192 |
| AMBRO, GREG | 5/16/2008 | $ 15,192 |
| AMBRO, GREG | 5/24/2008 | $ 318 |
| AMBRO, GREG | 5/30/2008 | $ 15,192 |
| AMBRO, GREG | 6/13/2008 | $ 15,192 |
| AMBRO, GREG | 6/19/2008 | $ 393 |
| AMBRO, GREG | 6/27/2008 | $ 15,192 |
| AMBRO, GREG | 7/2/2008 | $ 2,109 |
| AMBRO, GREG | 7/11/2008 | $ 15,192 |
| AMBRO, GREG | 7/25/2008 | $ 15,192 |
| AMBRO, GREG | 8/5/2008 | $ 500 |
| AMBRO, GREG | 8/8/2008 | $ 15,192 |
| AMBRO, GREG | 8/22/2008 | $ 15,192 |
| AMBRO, GREG | 9/5/2008 | $ 15,192 |
| AMBRO, GREG | 9/19/2008 | $ 15,192 |
| AMBRO, GREG | 9/27/2008 | $ 187 |
| AMBRO, GREG | 9/27/2008 | $ 2,127 |
| AMBRO, GREG | 9/30/2008 | $ 2,732 |
| AMBRO, GREG | 10/3/2008 | $ 15,192 |
| AMBRO, GREG | 10/11/2008 | $ 187 |
| AMBRO, GREG | 10/17/2008 | $ 15,192 |
| AMBRO, GREG | 10/25/2008 | $ 187 |
| AMBRO, GREG | 10/27/2008 | $ 1,671 |
| AMBRO, GREG | 10/31/2008 | $ 15,192 |
| AMBRO, GREG | 11/3/2008 | $ 210 |
| AMBRO, GREG | 11/14/2008 | $ 15,192 |
| AMBRO, GREG | 11/22/2008 | $ 187 |
| AMBRO, GREG | 11/26/2008 | $ 285 |
| AMBRO, GREG | 11/28/2008 | $ 15,192 |
| AMBRO, GREG | 12/12/2008 | $ 15,192 |
| AMBRO, GREG | 12/20/2008 | $ 35 |
| AMBRO, GREG | 12/26/2008 | $ 15,192 |
| AMBRO, GREG | 1/8/2009 | $ 1,149 |
| AMBRO, GREG | 1/9/2009 | $ 297 |
| AMBRO, GREG | 1/9/2009 | $ 15,192 |
| AMBRO, GREG | 1/12/2009 | $ 238 |
| AMBRO, GREG | 1/23/2009 | $ 10,852 |
| AMBRO, GREG | 1/13/2009 | $ 25 |
| AMBRO, GREG | 1/19/2008 | $ 110 |
| AMBRO, GREG | 1/3/2009 | $ 35 |
| AMBRO, GREG | 1/3/2009 | $ 650 |
| AMBRO, GREG | 11/8/2008 | $ 187 |

EXHIBIT 3C - PAYMENTS TO CREDITORS
WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| AMBRO, GREG | 12/6/2008 | $ 35 |
| AMBRO, GREG | 2/02/2008 | $ 257 |
| AMBRO, GREG | 2/16/2008 | $ 257 |
| AMBRO, GREG | 3/1/2008 | $ 257 |
| AMBRO, GREG | 3/15/2008 | $ 257 |
| AMBRO, GREG | 4/12/2008 | $ 257 |
| AMBRO, GREG | 4/26/2008 | $ 257 |
| AMBRO, GREG | 5/10/2008 | $ 257 |
| AMBRO, GREG | 5/24/2008 | $ 257 |
| AMBRO, GREG | 6/07/2008 | $ 257 |
| AMBRO, GREG | 6/21/2008 | $ 257 |
| AMBRO, GREG | 7/19/2008 | $ 187 |
| AMBRO, GREG | 7/5/2008 | $ 187 |
| AMBRO, GREG | 7/5/2008 | $ 1,823 |
| AMBRO, GREG | 8/16/2008 | $ 187 |
| AMBRO, GREG | 8/2/2008 | $ 187 |
| AMBRO, GREG | 8/30/2008 | $ 187 |
| AMBRO, GREG | 9/13/2008 | $ 187 |
| CZECH, JAMES L | 1/23/2008 | $ 3,000 |
| CZECH, JAMES L | 1/24/2008 | $ 500 |
| CZECH, JAMES L | 2/7/2008 | $ 500 |
| CZECH, JAMES L | 2/16/2008 | $ 3,000 |
| CZECH, JAMES L | 3/5/2008 | $ 4,000 |
| CZECH, JAMES L | 3/19/2008 | $ 3,000 |
| CZECH, JAMES L | 3/24/2008 | $ 1,053 |
| CZECH, JAMES L | 4/23/2008 | $ 3,000 |
| CZECH, JAMES L | 4/30/2008 | $ 500 |
| CZECH, JAMES L | 5/21/2008 | $ 3,000 |
| CZECH, JAMES L | 6/17/2008 | $ 1,000 |
| CZECH, JAMES L | 6/17/2008 | $ 500 |
| CZECH, JAMES L | 6/21/2008 | $ 3,000 |
| CZECH, JAMES L | 6/21/2008 | $ 4,000 |
| CZECH, JAMES L | 7/23/2008 | $ 3,000 |
| CZECH, JAMES L | 7/29/2008 | $ 1,352 |
| CZECH, JAMES L | 8/6/2008 | $ 500 |
| CZECH, JAMES L | 8/16/2008 | $ 500 |
| CZECH, JAMES L | 8/20/2008 | $ 3,000 |
| CZECH, JAMES L | 8/23/2008 | $ 500 |
| CZECH, JAMES L | 8/28/2008 | $ 500 |
| CZECH, JAMES L | 9/17/2008 | $ 1,000 |
| CZECH, JAMES L | 9/18/2008 | $ 2,000 |
| CZECH, JAMES L | 9/20/2008 | $ 3,000 |
| CZECH, JAMES L | 10/5/2008 | $ 1,036 |
| CZECH, JAMES L | 10/14/2008 | $ 500 |
| CZECH, JAMES L | 10/22/2008 | $ 3,000 |
| CZECH, JAMES L | 11/2/2008 | $ 500 |

EXHIBIT 3C - PAYMENTS TO CREDITORS
WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| CZECH, JAMES L | 11/19/2008 | $ 1,500 |
| CZECH, JAMES L | 11/19/2008 | $ 3,000 |
| CZECH, JAMES L | 12/3/2008 | $ 1,741 |
| CZECH, JAMES L | 12/20/2008 | $ 3,000 |
| CZECH, JAMES L | 1/5/2009 | $ 3,000 |
| FAMALETTE, JAMES | 1/9/2008 | $ 125 |
| FAMALETTE, JAMES | 1/17/2008 | $ 981 |
| FAMALETTE, JAMES | 1/23/2008 | $ 1,000 |
| FAMALETTE, JAMES | 1/25/2008 | $ 10,769 |
| FAMALETTE, JAMES | 2/6/2008 | $ 2,706 |
| FAMALETTE, JAMES | 2/8/2008 | $ 21,538 |
| FAMALETTE, JAMES | 2/16/2008 | $ 1,000 |
| FAMALETTE, JAMES | 2/22/2008 | $ 21,538 |
| FAMALETTE, JAMES | 3/7/2008 | $ 21,538 |
| FAMALETTE, JAMES | 3/18/2008 | $ 118 |
| FAMALETTE, JAMES | 3/19/2008 | $ 1,000 |
| FAMALETTE, JAMES | 3/21/2008 | $ 21,538 |
| FAMALETTE, JAMES | 3/29/2008 | $ 274 |
| FAMALETTE, JAMES | 4/4/2008 | $ 21,538 |
| FAMALETTE, JAMES | 4/8/2008 | $ 72 |
| FAMALETTE, JAMES | 4/18/2008 | $ 21,538 |
| FAMALETTE, JAMES | 4/23/2008 | $ 1,000 |
| FAMALETTE, JAMES | 4/26/2008 | $ 17 |
| FAMALETTE, JAMES | 4/30/2008 | $ 2,658 |
| FAMALETTE, JAMES | 5/2/2008 | $ 21,538 |
| FAMALETTE, JAMES | 5/16/2008 | $ 21,538 |
| FAMALETTE, JAMES | 5/21/2008 | $ 1,000 |
| FAMALETTE, JAMES | 5/30/2008 | $ 21,538 |
| FAMALETTE, JAMES | 6/3/2008 | $ 784 |
| FAMALETTE, JAMES | 6/13/2008 | $ 21,538 |
| FAMALETTE, JAMES | 6/21/2008 | $ 1,000 |
| FAMALETTE, JAMES | 6/27/2008 | $ 21,538 |
| FAMALETTE, JAMES | 6/28/2008 | $ 19 |
| FAMALETTE, JAMES | 7/11/2008 | $ 21,538 |
| FAMALETTE, JAMES | 7/21/2008 | $ 2,215 |
| FAMALETTE, JAMES | 7/25/2008 | $ 21,538 |
| FAMALETTE, JAMES | 8/4/2008 | $ 1,000 |
| FAMALETTE, JAMES | 8/8/2008 | $ 21,538 |
| FAMALETTE, JAMES | 8/20/2008 | $ 1,000 |
| FAMALETTE, JAMES | 8/22/2008 | $ 21,538 |
| FAMALETTE, JAMES | 8/23/2008 | $ 328 |
| FAMALETTE, JAMES | 8/26/2008 | $ 193 |
| FAMALETTE, JAMES | 9/5/2008 | $ 21,538 |
| FAMALETTE, JAMES | 9/17/2008 | $ 220 |
| FAMALETTE, JAMES | 9/19/2008 | $ 21,538 |
| FAMALETTE, JAMES | 9/20/2008 | $ 1,000 |

## EXHIBIT 3C - PAYMENTS TO CREDITORS
## WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| FAMALETTE, JAMES | 9/27/2008 | $ 274 |
| FAMALETTE, JAMES | 9/27/2008 | $ 1,955 |
| FAMALETTE, JAMES | 9/30/2008 | $ 671 |
| FAMALETTE, JAMES | 10/3/2008 | $ 21,538 |
| FAMALETTE, JAMES | 10/6/2008 | $ 171 |
| FAMALETTE, JAMES | 10/11/2008 | $ 274 |
| FAMALETTE, JAMES | 10/17/2008 | $ 21,538 |
| FAMALETTE, JAMES | 10/22/2008 | $ 1,000 |
| FAMALETTE, JAMES | 10/25/2008 | $ 274 |
| FAMALETTE, JAMES | 10/27/2008 | $ 2,867 |
| FAMALETTE, JAMES | 10/31/2008 | $ 21,538 |
| FAMALETTE, JAMES | 11/3/2008 | $ 183 |
| FAMALETTE, JAMES | 11/14/2008 | $ 21,538 |
| FAMALETTE, JAMES | 11/19/2008 | $ 1,000 |
| FAMALETTE, JAMES | 11/22/2008 | $ 274 |
| FAMALETTE, JAMES | 11/28/2008 | $ 21,538 |
| FAMALETTE, JAMES | 12/12/2008 | $ 21,538 |
| FAMALETTE, JAMES | 12/20/2008 | $ 1,000 |
| FAMALETTE, JAMES | 12/20/2008 | $ 274 |
| FAMALETTE, JAMES | 12/26/2008 | $ 21,538 |
| FAMALETTE, JAMES | 1/5/2009 | $ 644 |
| FAMALETTE, JAMES | 1/9/2009 | $ 21,538 |
| FAMALETTE, JAMES | 1/12/2009 | $ 3,000 |
| FAMALETTE, JAMES | 1/23/2009 | $ 13,242 |
| FAMALETTE, JAMES | 1/13/2009 | $ 222 |
| FAMALETTE, JAMES | 1/19/2008 | $ 118 |
| FAMALETTE, JAMES | 1/3/2009 | $ 311 |
| FAMALETTE, JAMES | 11/8/2008 | $ 274 |
| FAMALETTE, JAMES | 12/6/2008 | $ 274 |
| FAMALETTE, JAMES | 2/02/2008 | $ 274 |
| FAMALETTE, JAMES | 2/16/2008 | $ 274 |
| FAMALETTE, JAMES | 3/1/2008 | $ 274 |
| FAMALETTE, JAMES | 3/15/2008 | $ 274 |
| FAMALETTE, JAMES | 4/12/2008 | $ 274 |
| FAMALETTE, JAMES | 4/26/2008 | $ 274 |
| FAMALETTE, JAMES | 5/10/2008 | $ 274 |
| FAMALETTE, JAMES | 5/24/2008 | $ 274 |
| FAMALETTE, JAMES | 6/07/2008 | $ 274 |
| FAMALETTE, JAMES | 6/21/2008 | $ 274 |
| FAMALETTE, JAMES | 7/19/2008 | $ 274 |
| FAMALETTE, JAMES | 7/5/2008 | $ 274 |
| FAMALETTE, JAMES | 7/5/2008 | $ 2,644 |
| FAMALETTE, JAMES | 8/16/2008 | $ 274 |
| FAMALETTE, JAMES | 8/2/2008 | $ 274 |
| FAMALETTE, JAMES | 8/30/2008 | $ 274 |
| FAMALETTE, JAMES | 9/13/2008 | $ 274 |

EXHIBIT 3C - PAYMENTS TO CREDITORS
WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| LEVY, JOSEPH | 1/23/2008 | $ 3,000 |
| LEVY, JOSEPH | 1/24/2008 | $ 500 |
| LEVY, JOSEPH | 2/7/2008 | $ 500 |
| LEVY, JOSEPH | 2/16/2008 | $ 3,000 |
| LEVY, JOSEPH | 3/5/2008 | $ 1,500 |
| LEVY, JOSEPH | 3/19/2008 | $ 3,000 |
| LEVY, JOSEPH | 4/23/2008 | $ 3,000 |
| LEVY, JOSEPH | 4/30/2008 | $ 500 |
| LEVY, JOSEPH | 5/21/2008 | $ 3,000 |
| LEVY, JOSEPH | 6/21/2008 | $ 3,000 |
| LEVY, JOSEPH | 6/21/2008 | $ 2,000 |
| LEVY, JOSEPH | 7/23/2008 | $ 3,000 |
| LEVY, JOSEPH | 8/6/2008 | $ 500 |
| LEVY, JOSEPH | 8/16/2008 | $ 500 |
| LEVY, JOSEPH | 8/20/2008 | $ 3,000 |
| LEVY, JOSEPH | 9/17/2008 | $ 1,000 |
| LEVY, JOSEPH | 9/20/2008 | $ 3,000 |
| LEVY, JOSEPH | 10/14/2008 | $ 500 |
| LEVY, JOSEPH | 10/22/2008 | $ 3,000 |
| LEVY, JOSEPH | 11/2/2008 | $ 500 |
| LEVY, JOSEPH | 11/19/2008 | $ 3,000 |
| LEVY, JOSEPH | 11/19/2008 | $ 1,500 |
| LEVY, JOSEPH | 12/20/2008 | $ 3,000 |
| LEVY, JOSEPH | 1/5/2009 | $ 3,000 |
| LEVY, SHARON | 1/23/2008 | $ 2,000 |
| LEVY, SHARON | 1/24/2008 | $ 500 |
| LEVY, SHARON | 2/7/2008 | $ 500 |
| LEVY, SHARON | 2/16/2008 | $ 2,000 |
| LEVY, SHARON | 3/5/2008 | $ 1,000 |
| LEVY, SHARON | 3/19/2008 | $ 2,000 |
| LEVY, SHARON | 4/23/2008 | $ 2,000 |
| LEVY, SHARON | 4/30/2008 | $ 500 |
| LEVY, SHARON | 5/21/2008 | $ 2,000 |
| LEVY, SHARON | 6/21/2008 | $ 2,000 |
| LEVY, SHARON | 6/21/2008 | $ 2,000 |
| LEVY, SHARON | 7/23/2008 | $ 2,000 |
| LEVY, SHARON | 8/6/2008 | $ 500 |
| LEVY, SHARON | 8/16/2008 | $ 500 |
| LEVY, SHARON | 8/20/2008 | $ 2,000 |
| LEVY, SHARON | 9/17/2008 | $ 1,000 |
| LEVY, SHARON | 9/20/2008 | $ 2,000 |
| LEVY, SHARON | 10/14/2008 | $ 500 |
| LEVY, SHARON | 10/22/2008 | $ 2,000 |
| LEVY, SHARON | 11/2/2008 | $ 500 |
| LEVY, SHARON | 11/19/2008 | $ 1,500 |
| LEVY, SHARON | 11/19/2008 | $ 2,000 |

EXHIBIT 3C - PAYMENTS TO CREDITORS
WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | |
|---|---|---|---|
| LEVY, SHARON | 12/20/2008 | $ | 2,000 |
| LEVY, SHARON | 1/5/2009 | $ | 3,000 |
| MANSON, ERIK | 7/11/2008 | $ | 169 |
| MANSON, ERIK | 7/25/2008 | $ | 356 |
| MANSON, ERIK | 8/8/2008 | $ | 394 |
| MANSON, ERIK | 8/22/2008 | $ | 310 |
| MANSON, ERIK | 9/5/2008 | $ | 271 |
| MANSON, ERIK | 9/5/2008 | $ | 220 |
| MANSON, ERIK | 9/9/2008 | $ | 14 |
| MANSON, SCOTT | 1/6/2008 | $ | 138 |
| MANSON, SCOTT | 1/25/2008 | $ | 6,923 |
| MANSON, SCOTT | 2/3/2008 | $ | 2,745 |
| MANSON, SCOTT | 2/5/2008 | $ | 88 |
| MANSON, SCOTT | 2/8/2008 | $ | 13,846 |
| MANSON, SCOTT | 2/21/2008 | $ | 632 |
| MANSON, SCOTT | 2/22/2008 | $ | 13,846 |
| MANSON, SCOTT | 3/2/2008 | $ | 1,500 |
| MANSON, SCOTT | 3/5/2008 | $ | 1,066 |
| MANSON, SCOTT | 3/7/2008 | $ | 13,846 |
| MANSON, SCOTT | 3/21/2008 | $ | 13,846 |
| MANSON, SCOTT | 3/29/2008 | $ | 2,053 |
| MANSON, SCOTT | 3/29/2008 | $ | 257 |
| MANSON, SCOTT | 4/4/2008 | $ | 13,846 |
| MANSON, SCOTT | 4/16/2008 | $ | 162 |
| MANSON, SCOTT | 4/18/2008 | $ | 13,846 |
| MANSON, SCOTT | 5/2/2008 | $ | 13,846 |
| MANSON, SCOTT | 5/5/2008 | $ | 148 |
| MANSON, SCOTT | 5/8/2008 | $ | 830 |
| MANSON, SCOTT | 5/16/2008 | $ | 13,846 |
| MANSON, SCOTT | 5/30/2008 | $ | 13,846 |
| MANSON, SCOTT | 6/11/2008 | $ | 52 |
| MANSON, SCOTT | 6/13/2008 | $ | 13,846 |
| MANSON, SCOTT | 6/13/2008 | $ | 150 |
| MANSON, SCOTT | 6/27/2008 | $ | 13,846 |
| MANSON, SCOTT | 7/2/2008 | $ | 2,592 |
| MANSON, SCOTT | 7/11/2008 | $ | 13,846 |
| MANSON, SCOTT | 7/25/2008 | $ | 13,846 |
| MANSON, SCOTT | 8/8/2008 | $ | 13,846 |
| MANSON, SCOTT | 8/22/2008 | $ | 13,846 |
| MANSON, SCOTT | 8/25/2008 | $ | 1,350 |
| MANSON, SCOTT | 8/26/2008 | $ | 2,575 |
| MANSON, SCOTT | 9/2/2008 | $ | 210 |
| MANSON, SCOTT | 9/3/2008 | $ | 1,145 |
| MANSON, SCOTT | 9/5/2008 | $ | 13,846 |
| MANSON, SCOTT | 9/6/2008 | $ | 701 |
| MANSON, SCOTT | 9/17/2008 | $ | 39 |

EXHIBIT 3C - PAYMENTS TO CREDITORS
WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| MANSON, SCOTT | 9/19/2008 | $ 13,846 |
| MANSON, SCOTT | 9/27/2008 | $ 257 |
| MANSON, SCOTT | 9/27/2008 | $ 1,941 |
| MANSON, SCOTT | 10/3/2008 | $ 13,846 |
| MANSON, SCOTT | 10/11/2008 | $ 257 |
| MANSON, SCOTT | 10/17/2008 | $ 13,846 |
| MANSON, SCOTT | 10/25/2008 | $ 109 |
| MANSON, SCOTT | 10/25/2008 | $ 257 |
| MANSON, SCOTT | 10/31/2008 | $ 13,846 |
| MANSON, SCOTT | 11/14/2008 | $ 13,846 |
| MANSON, SCOTT | 11/22/2008 | $ 257 |
| MANSON, SCOTT | 11/26/2008 | $ 3,322 |
| MANSON, SCOTT | 11/28/2008 | $ 13,846 |
| MANSON, SCOTT | 12/12/2008 | $ 13,846 |
| MANSON, SCOTT | 12/13/2008 | $ 509 |
| MANSON, SCOTT | 12/20/2008 | $ 257 |
| MANSON, SCOTT | 12/26/2008 | $ 13,846 |
| MANSON, SCOTT | 1/6/2009 | $ 300 |
| MANSON, SCOTT | 1/9/2009 | $ 13,846 |
| MANSON, SCOTT | 1/23/2009 | $ 9,890 |
| MANSON, SCOTT | 1/13/2009 | $ 159 |
| MANSON, SCOTT | 1/19/2008 | $ 110 |
| MANSON, SCOTT | 1/3/2009 | $ 223 |
| MANSON, SCOTT | 1/3/2009 | $ 997 |
| MANSON, SCOTT | 11/8/2008 | $ 257 |
| MANSON, SCOTT | 12/6/2008 | $ 257 |
| MANSON, SCOTT | 2/02/2008 | $ 257 |
| MANSON, SCOTT | 2/16/2008 | $ 257 |
| MANSON, SCOTT | 3/1/2008 | $ 257 |
| MANSON, SCOTT | 3/15/2008 | $ 257 |
| MANSON, SCOTT | 4/12/2008 | $ 257 |
| MANSON, SCOTT | 4/26/2008 | $ 257 |
| MANSON, SCOTT | 5/10/2008 | $ 257 |
| MANSON, SCOTT | 5/24/2008 | $ 257 |
| MANSON, SCOTT | 6/07/2008 | $ 257 |
| MANSON, SCOTT | 6/21/2008 | $ 257 |
| MANSON, SCOTT | 7/19/2008 | $ 257 |
| MANSON, SCOTT | 7/5/2008 | $ 257 |
| MANSON, SCOTT | 7/5/2008 | $ 1,661 |
| MANSON, SCOTT | 8/16/2008 | $ 257 |
| MANSON, SCOTT | 8/2/2008 | $ 257 |
| MANSON, SCOTT | 8/30/2008 | $ 257 |
| MANSON, SCOTT | 9/13/2008 | $ 257 |
| MCPETERS, TOM | 1/23/2008 | $ 2,000 |
| MCPETERS, TOM | 1/24/2008 | $ 500 |
| MCPETERS, TOM | 2/16/2008 | $ 2,000 |

## EXHIBIT 3C - PAYMENTS TO CREDITORS
## WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| MCPETERS, TOM | 3/5/2008 | $ 1,500 |
| MCPETERS, TOM | 3/19/2008 | $ 2,000 |
| MCPETERS, TOM | 4/7/2008 | $ 987 |
| MCPETERS, TOM | 4/23/2008 | $ 2,000 |
| MCPETERS, TOM | 4/30/2008 | $ 500 |
| MCPETERS, TOM | 5/21/2008 | $ 2,000 |
| MCPETERS, TOM | 6/21/2008 | $ 2,000 |
| MCPETERS, TOM | 6/21/2008 | $ 2,000 |
| MCPETERS, TOM | 7/8/2008 | $ 1,148 |
| MCPETERS, TOM | 7/23/2008 | $ 2,000 |
| MCPETERS, TOM | 8/6/2008 | $ 500 |
| MCPETERS, TOM | 8/16/2008 | $ 500 |
| MCPETERS, TOM | 8/20/2008 | $ 2,000 |
| MCPETERS, TOM | 9/17/2008 | $ 1,000 |
| MCPETERS, TOM | 9/18/2008 | $ 500 |
| MCPETERS, TOM | 9/20/2008 | $ 2,000 |
| MCPETERS, TOM | 10/2/2008 | $ 818 |
| MCPETERS, TOM | 10/14/2008 | $ 500 |
| MCPETERS, TOM | 10/22/2008 | $ 2,000 |
| MCPETERS, TOM | 11/2/2008 | $ 500 |
| MCPETERS, TOM | 11/19/2008 | $ 2,000 |
| MCPETERS, TOM | 11/19/2008 | $ 1,500 |
| MCPETERS, TOM | 12/20/2008 | $ 2,000 |
| MCPETERS, TOM | 1/5/2009 | $ 3,000 |
| PENBERA, JOSEPH | 1/23/2008 | $ 9,000 |
| PENBERA, JOSEPH | 1/24/2008 | $ 500 |
| PENBERA, JOSEPH | 1/24/2008 | $ 500 |
| PENBERA, JOSEPH | 2/7/2008 | $ 500 |
| PENBERA, JOSEPH | 2/16/2008 | $ 9,000 |
| PENBERA, JOSEPH | 3/5/2008 | $ 3,000 |
| PENBERA, JOSEPH | 3/19/2008 | $ 9,000 |
| PENBERA, JOSEPH | 4/23/2008 | $ 9,000 |
| PENBERA, JOSEPH | 4/30/2008 | $ 500 |
| PENBERA, JOSEPH | 5/8/2008 | $ 500 |
| PENBERA, JOSEPH | 5/21/2008 | $ 9,000 |
| PENBERA, JOSEPH | 6/17/2008 | $ 1,000 |
| PENBERA, JOSEPH | 6/17/2008 | $ 500 |
| PENBERA, JOSEPH | 6/25/2008 | $ 3,500 |
| PENBERA, JOSEPH | 6/25/2008 | $ 9,000 |
| PENBERA, JOSEPH | 7/23/2008 | $ 9,000 |
| PENBERA, JOSEPH | 8/6/2008 | $ 500 |
| PENBERA, JOSEPH | 8/16/2008 | $ 500 |
| PENBERA, JOSEPH | 8/20/2008 | $ 9,000 |
| PENBERA, JOSEPH | 8/23/2008 | $ 500 |
| PENBERA, JOSEPH | 8/28/2008 | $ 500 |
| PENBERA, JOSEPH | 9/17/2008 | $ 1,000 |

## EXHIBIT 3C - PAYMENTS TO CREDITORS
## WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | |
|---|---|---|---|
| PENBERA, JOSEPH | 9/18/2008 | $ | 1,000 |
| PENBERA, JOSEPH | 9/20/2008 | $ | 9,000 |
| PENBERA, JOSEPH | 10/14/2008 | $ | 500 |
| PENBERA, JOSEPH | 10/22/2008 | $ | 9,000 |
| PENBERA, JOSEPH | 11/2/2008 | $ | 500 |
| PENBERA, JOSEPH | 11/11/2008 | $ | 500 |
| PENBERA, JOSEPH | 11/19/2008 | $ | 1,500 |
| PENBERA, JOSEPH | 11/19/2008 | $ | 9,000 |
| PENBERA, JOSEPH | 12/20/2008 | $ | 9,000 |
| PENBERA, JOSEPH | 1/5/2009 | $ | 3,000 |
| PONT, JORGE | 2/8/2008 | $ | 500 |
| PONT, JORGE | 2/29/2008 | $ | 2,000 |
| PONT, JORGE | 3/6/2008 | $ | 1,000 |
| PONT, JORGE | 4/1/2008 | $ | 2,000 |
| PONT, JORGE | 5/1/2008 | $ | 2,000 |
| PONT, JORGE | 5/30/2008 | $ | 2,000 |
| PONT, JORGE | 7/1/2008 | $ | 2,000 |
| PONT, JORGE | 8/1/2008 | $ | 2,000 |
| PONT, JORGE | 8/29/2008 | $ | 2,000 |
| PONT, JORGE | 9/22/2008 | $ | 1,000 |
| PONT, JORGE | 9/22/2008 | $ | 2,988 |
| PONT, JORGE | 10/1/2008 | $ | 2,000 |
| PONT, JORGE | 10/31/2008 | $ | 2,000 |
| PONT, JORGE | 11/3/2008 | $ | 500 |
| PONT, JORGE | 11/19/2008 | $ | 1,500 |
| PONT, JORGE | 12/1/2008 | $ | 2,000 |
| PONT, JORGE | 12/2/2008 | $ | 2,960 |
| PONT, JORGE | 1/5/2009 | $ | 2,000 |
| PONT, JORGE | 2/1/2008 | $ | 2,000 |
| RUIZ, FREDERICK R | 1/23/2008 | $ | 2,000 |
| RUIZ, FREDERICK R | 1/24/2008 | $ | 500 |
| RUIZ, FREDERICK R | 1/24/2008 | $ | 500 |
| RUIZ, FREDERICK R | 2/7/2008 | $ | 500 |
| RUIZ, FREDERICK R | 2/16/2008 | $ | 2,000 |
| RUIZ, FREDERICK R | 3/5/2008 | $ | 3,000 |
| RUIZ, FREDERICK R | 3/19/2008 | $ | 2,000 |
| RUIZ, FREDERICK R | 4/23/2008 | $ | 2,000 |
| RUIZ, FREDERICK R | 4/30/2008 | $ | 500 |
| RUIZ, FREDERICK R | 5/8/2008 | $ | 500 |
| RUIZ, FREDERICK R | 5/21/2008 | $ | 2,000 |
| RUIZ, FREDERICK R | 6/17/2008 | $ | 1,000 |
| RUIZ, FREDERICK R | 6/21/2008 | $ | 3,000 |
| RUIZ, FREDERICK R | 6/21/2008 | $ | 2,000 |
| RUIZ, FREDERICK R | 7/23/2008 | $ | 2,000 |
| RUIZ, FREDERICK R | 8/16/2008 | $ | 500 |
| RUIZ, FREDERICK R | 8/20/2008 | $ | 2,000 |

EXHIBIT 3C - PAYMENTS TO CREDITORS
WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| RUIZ, FREDERICK R | 8/23/2008 | $ 500 |
| RUIZ, FREDERICK R | 8/28/2008 | $ 500 |
| RUIZ, FREDERICK R | 9/20/2008 | $ 2,000 |
| RUIZ, FREDERICK R | 10/14/2008 | $ 500 |
| RUIZ, FREDERICK R | 10/22/2008 | $ 2,000 |
| RUIZ, FREDERICK R | 11/2/2008 | $ 500 |
| RUIZ, FREDERICK R | 11/19/2008 | $ 1,500 |
| RUIZ, FREDERICK R | 11/19/2008 | $ 2,000 |
| RUIZ, FREDERICK R | 12/20/2008 | $ 2,000 |
| RUIZ, FREDERICK R | 1/5/2009 | $ 2,500 |
| SCHLEIN, PHILIP S | 1/23/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 1/24/2008 | $ 500 |
| SCHLEIN, PHILIP S | 1/24/2008 | $ 500 |
| SCHLEIN, PHILIP S | 2/7/2008 | $ 500 |
| SCHLEIN, PHILIP S | 2/16/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 3/5/2008 | $ 3,000 |
| SCHLEIN, PHILIP S | 3/19/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 4/23/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 4/30/2008 | $ 500 |
| SCHLEIN, PHILIP S | 5/21/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 6/17/2008 | $ 500 |
| SCHLEIN, PHILIP S | 6/21/2008 | $ 3,000 |
| SCHLEIN, PHILIP S | 6/21/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 7/23/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 8/6/2008 | $ 500 |
| SCHLEIN, PHILIP S | 8/16/2008 | $ 500 |
| SCHLEIN, PHILIP S | 8/20/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 8/23/2008 | $ 500 |
| SCHLEIN, PHILIP S | 8/28/2008 | $ 500 |
| SCHLEIN, PHILIP S | 9/17/2008 | $ 1,000 |
| SCHLEIN, PHILIP S | 9/20/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 10/14/2008 | $ 500 |
| SCHLEIN, PHILIP S | 10/22/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 11/2/2008 | $ 500 |
| SCHLEIN, PHILIP S | 11/19/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 11/19/2008 | $ 500 |
| SCHLEIN, PHILIP S | 11/20/2008 | $ 1,000 |
| SCHLEIN, PHILIP S | 12/20/2008 | $ 2,000 |
| SCHLEIN, PHILIP S | 1/5/2009 | $ 3,000 |
| SCHMIDT, MICHAEL | 1/23/2008 | $ 900 |
| SCHMIDT, MICHAEL | 1/25/2008 | $ 6,058 |
| SCHMIDT, MICHAEL | 2/8/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 2/12/2008 | $ 703 |
| SCHMIDT, MICHAEL | 2/16/2008 | $ 900 |
| SCHMIDT, MICHAEL | 2/22/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 3/7/2008 | $ 12,115 |

EXHIBIT 3C - PAYMENTS TO CREDITORS
WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| SCHMIDT, MICHAEL | 3/19/2008 | $ 900 |
| SCHMIDT, MICHAEL | 3/21/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 3/29/2008 | $ 209 |
| SCHMIDT, MICHAEL | 4/4/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 4/18/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 4/23/2008 | $ 900 |
| SCHMIDT, MICHAEL | 5/2/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 5/16/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 5/21/2008 | $ 900 |
| SCHMIDT, MICHAEL | 5/30/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 6/4/2008 | $ 428 |
| SCHMIDT, MICHAEL | 6/13/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 6/21/2008 | $ 900 |
| SCHMIDT, MICHAEL | 6/27/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 7/11/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 7/23/2008 | $ 900 |
| SCHMIDT, MICHAEL | 7/25/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 8/8/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 8/20/2008 | $ 478 |
| SCHMIDT, MICHAEL | 8/20/2008 | $ 900 |
| SCHMIDT, MICHAEL | 8/22/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 9/2/2008 | $ 1,426 |
| SCHMIDT, MICHAEL | 9/5/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 9/11/2008 | $ 61,630 |
| SCHMIDT, MICHAEL | 9/19/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 9/20/2008 | $ 900 |
| SCHMIDT, MICHAEL | 9/27/2008 | $ 209 |
| SCHMIDT, MICHAEL | 9/27/2008 | $ 1,750 |
| SCHMIDT, MICHAEL | 10/3/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 10/11/2008 | $ 209 |
| SCHMIDT, MICHAEL | 10/17/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 10/22/2008 | $ 900 |
| SCHMIDT, MICHAEL | 10/25/2008 | $ 209 |
| SCHMIDT, MICHAEL | 10/31/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 11/19/2008 | $ 900 |
| SCHMIDT, MICHAEL | 11/22/2008 | $ 209 |
| SCHMIDT, MICHAEL | 11/28/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 12/4/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 12/12/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 12/20/2008 | $ 900 |
| SCHMIDT, MICHAEL | 12/20/2008 | $ 209 |
| SCHMIDT, MICHAEL | 12/24/2008 | $ 157 |
| SCHMIDT, MICHAEL | 12/26/2008 | $ 12,115 |
| SCHMIDT, MICHAEL | 1/9/2009 | $ 12,115 |
| SCHMIDT, MICHAEL | 1/23/2009 | $ 8,654 |
| SCHMIDT, MICHAEL | 1/13/2009 | $ 165 |

EXHIBIT 3C - PAYMENTS TO CREDITORS
WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| SCHMIDT, MICHAEL | 1/19/2008 | $ 90 |
| SCHMIDT, MICHAEL | 1/3/2009 | $ 232 |
| SCHMIDT, MICHAEL | 1/3/2009 | $ 1,342 |
| SCHMIDT, MICHAEL | 11/8/2008 | $ 209 |
| SCHMIDT, MICHAEL | 12/6/2008 | $ 209 |
| SCHMIDT, MICHAEL | 2/02/2008 | $ 209 |
| SCHMIDT, MICHAEL | 2/16/2008 | $ 209 |
| SCHMIDT, MICHAEL | 3/1/2008 | $ 209 |
| SCHMIDT, MICHAEL | 3/15/2008 | $ 209 |
| SCHMIDT, MICHAEL | 4/12/2008 | $ 209 |
| SCHMIDT, MICHAEL | 4/26/2008 | $ 209 |
| SCHMIDT, MICHAEL | 5/10/2008 | $ 209 |
| SCHMIDT, MICHAEL | 5/24/2008 | $ 209 |
| SCHMIDT, MICHAEL | 6/07/2008 | $ 209 |
| SCHMIDT, MICHAEL | 6/21/2008 | $ 209 |
| SCHMIDT, MICHAEL | 7/19/2008 | $ 209 |
| SCHMIDT, MICHAEL | 7/5/2008 | $ 209 |
| SCHMIDT, MICHAEL | 7/5/2008 | $ 1,508 |
| SCHMIDT, MICHAEL | 8/16/2008 | $ 209 |
| SCHMIDT, MICHAEL | 8/2/2008 | $ 209 |
| SCHMIDT, MICHAEL | 8/30/2008 | $ 209 |
| SCHMIDT, MICHAEL | 9/13/2008 | $ 209 |
| WARZENSKI, ADAM | 10/17/2008 | $ 204 |
| WARZENSKI, ADAM | 10/31/2008 | $ 557 |
| WARZENSKI, ADAM | 11/14/2008 | $ 569 |
| WARZENSKI, ADAM | 11/28/2008 | $ 505 |
| WARZENSKI, ADAM | 12/12/2008 | $ 483 |
| WARZENSKI, ADAM | 12/26/2008 | $ 536 |
| WARZENSKI, ADAM | 1/9/2009 | $ 519 |
| WARZENSKI, ADAM | 1/23/2009 | $ 339 |
| WARZENSKI, DANIEL | 1/25/2008 | $ 4,327 |
| WARZENSKI, DANIEL | 2/8/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 2/22/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 3/7/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 3/21/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 3/24/2008 | $ 255 |
| WARZENSKI, DANIEL | 3/29/2008 | $ 233 |
| WARZENSKI, DANIEL | 4/4/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 4/18/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 5/2/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 5/16/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 5/30/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 6/13/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 6/27/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 7/11/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 7/25/2008 | $ 8,654 |

## EXHIBIT 3C - PAYMENTS TO CREDITORS
## WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS |
|---|---|---|
| WARZENSKI, DANIEL | 8/8/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 8/22/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 9/5/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 9/19/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 9/27/2008 | $ 233 |
| WARZENSKI, DANIEL | 10/3/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 10/11/2008 | $ 233 |
| WARZENSKI, DANIEL | 10/17/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 10/25/2008 | $ 233 |
| WARZENSKI, DANIEL | 10/31/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 11/14/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 11/22/2008 | $ 233 |
| WARZENSKI, DANIEL | 11/28/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 12/12/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 12/20/2008 | $ 233 |
| WARZENSKI, DANIEL | 12/26/2008 | $ 8,654 |
| WARZENSKI, DANIEL | 1/9/2009 | $ 8,654 |
| WARZENSKI, DANIEL | 1/23/2009 | $ 6,181 |
| WARZENSKI, DANIEL | 1/13/2009 | $ 152 |
| WARZENSKI, DANIEL | 1/19/2008 | $ 100 |
| WARZENSKI, DANIEL | 1/3/2009 | $ 213 |
| WARZENSKI, DANIEL | 11/8/2008 | $ 233 |
| WARZENSKI, DANIEL | 12/6/2008 | $ 233 |
| WARZENSKI, DANIEL | 2/02/2008 | $ 233 |
| WARZENSKI, DANIEL | 2/16/2008 | $ 233 |
| WARZENSKI, DANIEL | 3/1/2008 | $ 233 |
| WARZENSKI, DANIEL | 3/15/2008 | $ 233 |
| WARZENSKI, DANIEL | 4/12/2008 | $ 233 |
| WARZENSKI, DANIEL | 4/26/2008 | $ 233 |
| WARZENSKI, DANIEL | 5/10/2008 | $ 233 |
| WARZENSKI, DANIEL | 5/24/2008 | $ 233 |
| WARZENSKI, DANIEL | 6/07/2008 | $ 233 |
| WARZENSKI, DANIEL | 6/21/2008 | $ 233 |
| WARZENSKI, DANIEL | 7/19/2008 | $ 233 |
| WARZENSKI, DANIEL | 7/5/2008 | $ 233 |
| WARZENSKI, DANIEL | 8/16/2008 | $ 233 |
| WARZENSKI, DANIEL | 8/2/2008 | $ 233 |
| WARZENSKI, DANIEL | 8/30/2008 | $ 233 |
| WARZENSKI, DANIEL | 9/13/2008 | $ 233 |
| WOODWARD III, O JAMES | 1/23/2008 | $ 3,000 |
| WOODWARD III, O JAMES | 1/24/2008 | $ 500 |
| WOODWARD III, O JAMES | 1/24/2008 | $ 500 |
| WOODWARD III, O JAMES | 2/7/2008 | $ 500 |
| WOODWARD III, O JAMES | 2/16/2008 | $ 3,000 |
| WOODWARD III, O JAMES | 3/5/2008 | $ 3,500 |
| WOODWARD III, O JAMES | 3/19/2008 | $ 3,000 |

EXHIBIT 3C - PAYMENTS TO CREDITORS
WHO ARE OR WERE INSIDERS[1]

| NAME OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | |
|---|---|---|---|
| WOODWARD III, O JAMES | 4/23/2008 | $ | 3,000 |
| WOODWARD III, O JAMES | 4/30/2008 | $ | 500 |
| WOODWARD III, O JAMES | 5/8/2008 | $ | 500 |
| WOODWARD III, O JAMES | 5/21/2008 | $ | 3,000 |
| WOODWARD III, O JAMES | 6/17/2008 | $ | 1,000 |
| WOODWARD III, O JAMES | 6/17/2008 | $ | 500 |
| WOODWARD III, O JAMES | 6/21/2008 | $ | 3,500 |
| WOODWARD III, O JAMES | 6/21/2008 | $ | 3,000 |
| WOODWARD III, O JAMES | 7/23/2008 | $ | 3,000 |
| WOODWARD III, O JAMES | 8/6/2008 | $ | 500 |
| WOODWARD III, O JAMES | 8/16/2008 | $ | 500 |
| WOODWARD III, O JAMES | 8/20/2008 | $ | 3,000 |
| WOODWARD III, O JAMES | 8/23/2008 | $ | 500 |
| WOODWARD III, O JAMES | 8/28/2008 | $ | 500 |
| WOODWARD III, O JAMES | 9/17/2008 | $ | 1,000 |
| WOODWARD III, O JAMES | 9/18/2008 | $ | 1,500 |
| WOODWARD III, O JAMES | 9/20/2008 | $ | 3,000 |
| WOODWARD III, O JAMES | 10/22/2008 | $ | 3,000 |
| WOODWARD III, O JAMES | 11/2/2008 | $ | 500 |
| WOODWARD III, O JAMES | 11/19/2008 | $ | 1,500 |
| WOODWARD III, O JAMES | 11/19/2008 | $ | 3,000 |
| WOODWARD III, O JAMES | 12/20/2008 | $ | 3,000 |
| WOODWARD III, O JAMES | 1/5/2009 | $ | 3,000 |
| | Subotal | $ | 2,597,328 |

[1] Creditors are listed here in an abundance of caution, but such listing is not an acknowledgement that such creditors are insiders.

Note: See Creditor Matrix for address information. Additional payment detail can be provided upon request.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: GOTTSCHALKS INC.
Case No. 09-10157

## EXHIBIT 4A - SUITS, EXECUTIONS, GARNISHMENTS AND ATTACHMENTS

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| ABCARIUS ODETTE (YMB L 07500) | GENERAL LIABILITY | CA | CANCELLED |
| ABERNATHY CHRISTIAN (YMB L 06940) | GENERAL LIABILITY | CA | CANCELLED |
| ABERNATHY MARLA (YMA C 33863) | WORKERS COMPENSATION | CA | SETTLED |
| ACOSTA ASHLEY (YMA C 30947) | WORKERS COMPENSATION | CA | SETTLED |
| ACOSTA SHEILA (YMB L 07082) | GENERAL LIABILITY | CA | CANCELLED |
| ADAME SARA (YMA C 24653) | WORKERS COMPENSATION | CA | SETTLED |
| ADAME SARA (YMA C 27771) | WORKERS COMPENSATION | CA | SETTLED |
| ADAME SARA (YMA C 33690) | WORKERS COMPENSATION | CA | OPEN |
| ADAMS LISA (YMA C 27363) | WORKERS COMPENSATION | CA | SETTLED |
| AGMATA LIZHELLE (YMY C 07084) | WORKERS COMPENSATION | AK | SETTLED |
| AGUILAR JESUS (YMA C 32744) | WORKERS COMPENSATION | CA | SETTLED |
| AGUILERA LUIS (YMB L 05823) | GENERAL LIABILITY | CA | CANCELLED |
| AGUIRRE DELILA (YMA C 23932) | WORKERS COMPENSATION | CA | SETTLED |
| ALEJO GRACIELA (YMA C 26105) | WORKERS COMPENSATION | CA | SETTLED |
| ALVA-MARAVI PAMELA (YMY C 10152) | WORKERS COMPENSATION | AK | SETTLED |
| ALVAREZ LUIS (YMB L 07954) | GENERAL LIABILITY | CA | CANCELLED |
| AMIRI MARINA (YMA C 27122) | WORKERS COMPENSATION | CA | SETTLED |
| AMODO JANETH (YMA C 29579) | WORKERS COMPENSATION | CA | OPEN |
| ANDERSON CRYSTAL (YCS C 41803) | WORKERS COMPENSATION | CA | SETTLED |
| ANDERSON DAWN (YMA C 23716) | WORKERS COMPENSATION | CA | SETTLED |
| ANDERSON DAWN (YMB L 09184) | GENERAL LIABILITY | WA | CANCELLED |
| ANDERSON EDYTHE (YMB L 08166) | GENERAL LIABILITY | NV | CANCELLED |
| ANDERSON NATACIA (YMB L 06410) | GENERAL LIABILITY | CA | SETTLED |
| ANDERSON NATCIA (YMB LP 06411) | GENERAL LIABILITY | CA | SETTLED |
| ANGEVINE WAYNE (YMA C 00950) | WORKERS COMPENSATION | CA | SETTLED |
| ANGIE MARTINEZ, ET AL., PLTFS., VS. GOTTSCHALKS, INC., ET AL. DFTS. , CASE NUMBER: 08229456 | PERSONAL INJURY | TULARE COUNTY, TULARE, SUPERIOR COURT, CA | PENDING LITIGATION |
| ANGULO MANNY (YMA C 28766) | WORKERS COMPENSATION | CA | SETTLED |
| ANNE FASONE, APPLICANT, V. GOTTSCHALKS, INC., THE HARTFORD ADMINISTERED BY SPECIALTY RISK SERVICES, DEFENDANTS, CASE NUMBER: FRE 0234685 | CA PETITION FOR LC 132A VIOLATION, CA PETITION FOR LC 4553.1 VIOLATION (S&W) | WORKERS' COMPENSATION APPEALS BOARD, STATE OF CALIFORNIA | SETTLED 9/17/2008 |
| ANNETTE RODRIGUEZ, PLTF. VS. GOTTSCHALKS, INC., ET AL., DFTS., CASE NUMBER: 06CECG03519 | PERSONAL INJURY | FRESNO COUNTY, FRESNO, SUPERIOR COURT, CA | SETTLED 4/7/2008 |
| ANTONIO-CAPOZZI VIRGELYN (YMA C 31751) | WORKERS COMPENSATION | CA | SETTLED |
| ARANA SANDRA (YMA C 17125) | WORKERS COMPENSATION | CA | SETTLED |
| ARECHIJA ELIZABETH (YMB L 08434) | GENERAL LIABILITY | CA | CANCELLED |
| ARGUELLO SILVIA (YMA C 15127) | WORKERS COMPENSATION | CA | SETTLED |
| ARIKAT SAMIRA (YMA C 28105) | WORKERS COMPENSATION | CA | SETTLED |
| ARMOUR MEREDITH (YMB L 07581) | GENERAL LIABILITY | CA | CANCELLED |
| ARREDONDO MARIA (YMB L 07498) | GENERAL LIABILITY | CA | CANCELLED |
| ARREOAL NIEVES (YMB L 08996) | GENERAL LIABILITY | CA | CANCELLED |
| ASHER BARBARA (YMB L 07094) | GENERAL LIABILITY | CA | CANCELLED |
| AUDEH MARIAM (YMB L 08724) | GENERAL LIABILITY | CA | CANCELLED |
| AUNGST JANET (YCS C 43346) | WORKERS COMPENSATION | CA | SETTLED |
| AUSTIN DESIREE (YMB L 09029) | GENERAL LIABILITY | CA | CANCELLED |
| AYALA MARIA (YMA C 33536) | WORKERS COMPENSATION | CA | SETTLED |
| AYALA MISTY (YMA C 29445) | WORKERS COMPENSATION | CA | CANCELLED |
| AYALA-GONZALES JOSE (YMB L 09199) | GENERAL LIABILITY | CA | CANCELLED |
| AYERS LOYD (YMA C 28884) | WORKERS COMPENSATION | CA | SETTLED |
| BACA ALFRED (YMA C 27107) | WORKERS COMPENSATION | CA | SETTLED |
| BAHENA FIDELA (YMA C 27182) | WORKERS COMPENSATION | CA | CANCELLED |
| BAHENA REYMUNDO (YMB L 06766) | GENERAL LIABILITY | WA | CANCELLED |
| BALDWIN GRANT (YMA C 31945) | WORKERS COMPENSATION | CA | CANCELLED |
| BALLONE DEE (YMB L 08683) | GENERAL LIABILITY | CA | CANCELLED |
| BANGS JOHNATHAN (YMY C 08282) | WORKERS COMPENSATION | OR | SETTLED |
| BAR KYANG (YMB L 07050) | GENERAL LIABILITY | CA | CANCELLED |
| BARAJAS JANAE (YMA C 34621) | WORKERS COMPENSATION | CA | SETTLED |
| BARBER LIANE (YLL C 79893) | WORKERS COMPENSATION | NV | OPEN |
| BARCELO LEILA (YMB L 07141) | GENERAL LIABILITY | CA | CANCELLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| BARRERA LIZET (YMB L 08329) | GENERAL LIABILITY | CA | CANCELLED |
| BARRETT JILLIAN (YMA C 30766) | WORKERS COMPENSATION | CA | SETTLED |
| BARTELLA VERN (YMB L 08936) | GENERAL LIABILITY | CA | CANCELLED |
| BEASON TERESA (YCS C 22945) | WORKERS COMPENSATION | CA | SETTLED |
| BEATON SHANDELL (YMB L 07310) | GENERAL LIABILITY | CA | CANCELLED |
| BEAURIVAGE KELLY (YMB L 09042) | GENERAL LIABILITY | CA | CANCELLED |
| BECKSTROM JOAN (YMB L 07369) | GENERAL LIABILITY | CA | CANCELLED |
| BEDROSIAN BETTY (YMB L 05345) | GENERAL LIABILITY | CA | SETTLED |
| BELDNER COLEEN (YMA C 30048) | WORKERS COMPENSATION | CA | SETTLED |
| BELLANCA PAM (YMA C 28163) | WORKERS COMPENSATION | CA | OPEN |
| BELLANCA PAMELA (YMA C 15453) | WORKERS COMPENSATION | CA | SETTLED |
| BENNETT ELIZABETH (YMB L 07962) | GENERAL LIABILITY | OR | CANCELLED |
| BENSON BETTY (YMB L 06030) | GENERAL LIABILITY | WA | CANCELLED |
| BENSON BETTY (YMB L 07163) | GENERAL LIABILITY | WA | CANCELLED |
| BERG JENNIFER (YCS C 22234) | WORKERS COMPENSATION | CA | SETTLED |
| BERREYES RACHAEL (YMB L 07743) | GENERAL LIABILITY | CA | CANCELLED |
| BERRYMAN LINDA (YMY C 08225) | WORKERS COMPENSATION | AK | CANCELLED |
| BETHEL CAIDON (YMB L 08105) | GENERAL LIABILITY | CA | CANCELLED |
| BETLCHEN RENEE (YMB L 07633) | GENERAL LIABILITY | CA | OPEN |
| BETTY BENSON AND CARL BENSON, WIFE AND HUSBAND, PLAINTIFFS, V. GOTTSCHALKS, INC., A FOREIGN CORPORATION, AND RAINIER VIEW PLUMBING, INC., A CORPORATION, DEFENDANTS, CASE NUMBER: 08-2-04233-8 | PERSONAL INJURY | PIERCE COUNTY, SUPERIOR COURT, WA | PENDING LITIGATION |
| BETTY BENSON AND CARL BENSON, WIFE AND HUSBAND, PLAINTIFFS, V. GOTTSCHALKS, INC., A FOREIGN CORPORATION, AND RAINIER VIEW PLUMBING, INC., A CORPORATION, DEFENDANTS, CASE NUMBER: 08-2-04233-8 | PERSONAL INJURY | PIERCE COUNTY SUPERIOR COURT, STATE OF WASHINGTON, WA | PENDING LITIGATION |
| BEVACQUA MADISON (YMA C 35331) | WORKERS COMPENSATION | CA | SETTLED |
| BLEA PATRICIA A (YCS C 14955) | WORKERS COMPENSATION | CA | SETTLED |
| BLUM NANCY (YMB L 08965) | GENERAL LIABILITY | CA | CANCELLED |
| BOCKERT ALISSA (YMA C 13733) | WORKERS COMPENSATION | CA | SETTLED |
| BOEL HELEN (YMB L 09040) | GENERAL LIABILITY | CA | OPEN |
| BONETTI YOLANDA (YCS C 32161) | WORKERS COMPENSATION | CA | SETTLED |
| BOOTH MARY (YMA C 30473) | WORKERS COMPENSATION | CA | OPEN |
| BOSWELL BILLY (YMB L 03977) | GENERAL LIABILITY | CA | CANCELLED |
| BOTKIN DIANA M (YCS C 38163) | WORKERS COMPENSATION | CA | OPEN |
| BOUDREAUX LISA (YMA C 32575) | WORKERS COMPENSATION | CA | SETTLED |
| BOUGHER BRIANNA (YMA C 33898) | WORKERS COMPENSATION | CA | SETTLED |
| BOURGETTE ANDRE (YMA C 32495) | WORKERS COMPENSATION | CA | CANCELLED |
| BOWERSON SIERRA (YMB L 08159) | GENERAL LIABILITY | CA | CANCELLED |
| BOYD PATRICIA (YMA C 23465) | WORKERS COMPENSATION | CA | SETTLED |
| BOYD ROBERT (YMB L 07914) | GENERAL LIABILITY | CA | CANCELLED |
| BRADSHAW CHRIS (YMA C 34471) | WORKERS COMPENSATION | CA | SETTLED |
| BRADY JOHN (YMA C 26122) | WORKERS COMPENSATION | CA | SETTLED |
| BRADY-VIZCAINO SUZANNAH (YMA C 19059) | WORKERS COMPENSATION | CA | SETTLED |
| BRANDT SUE (YMA C 28729) | WORKERS COMPENSATION | CA | SETTLED |
| BRIDGES DIANA (YMA C 30988) | WORKERS COMPENSATION | CA | SETTLED |
| BROWN DEBRA (YLL C 41569) | WORKERS COMPENSATION | AK | SETTLED |
| BROWN JANET (YMY C 07525) | WORKERS COMPENSATION | OR | SETTLED |
| BROWN JEANNETTE (YMB L 09168) | GENERAL LIABILITY | CA | OPEN |
| BROWN MEGAN (YMA C 31288) | WORKERS COMPENSATION | CA | SETTLED |
| BROWNE ANDREW (YMA C 33031) | WORKERS COMPENSATION | CA | SETTLED |
| BRUMMETT KARA (YMA C 28066) | WORKERS COMPENSATION | CA | SETTLED |
| BUNCH PAULINE (YMB L 07844) | GENERAL LIABILITY | CA | CANCELLED |
| BURFORD MAX (YMB L 07707) | GENERAL LIABILITY | CA | CANCELLED |
| BURGESON CHRISTINA (YMA C 31225) | WORKERS COMPENSATION | CA | OPEN |
| BURRIS MICHELLE (YCS C 41011) | WORKERS COMPENSATION | CA | SETTLED |
| BURROWS DENISE (YMA C 27166) | WORKERS COMPENSATION | CA | SETTLED |
| BUSH LISA (YCS C 35407) | WORKERS COMPENSATION | CA | SETTLED |
| CABRAL SOPHIA (YMB L 08079) | GENERAL LIABILITY | CA | CANCELLED |
| CABRAL SUSAN (YMB L 08970) | GENERAL LIABILITY | CA | CANCELLED |
| CALDERA TERESA (YMB L 07710) | GENERAL LIABILITY | CA | CANCELLED |
| CALDWELL TRINA (YMB L 06676) | GENERAL LIABILITY | AK | OPEN |
| CALVERT SHARON (YMB L 08998) | GENERAL LIABILITY | CA | OPEN |
| CAMPBELL MARIETA (YMB L 06157) | GENERAL LIABILITY | OR | CANCELLED |
| CANNON EDITH M (YCS C 27182) | WORKERS COMPENSATION | CA | OPEN |
| CANTU MARIA (YMA C 15640) | WORKERS COMPENSATION | CA | SETTLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| CARCAMO DANIEL (YMA C 28107) | WORKERS COMPENSATION | CA | SETTLED |
| CARROLL SEANAE (YMA C 34580) | WORKERS COMPENSATION | CA | SETTLED |
| CARTER GABE (YMA C 32546) | WORKERS COMPENSATION | CA | SETTLED |
| CARTER KATHY (YMA C 36095) | WORKERS COMPENSATION | CA | OPEN |
| CARTER LINDA (YMB L 07532) | GENERAL LIABILITY | CA | CANCELLED |
| CASE CHARLAINE (YMB L 04252) | GENERAL LIABILITY | CA | SETTLED |
| CASILLAS ZAIDE (YMB L 07646) | GENERAL LIABILITY | CA | CANCELLED |
| CASSARO RITA (YMB L 09039) | GENERAL LIABILITY | CA | CANCELLED |
| CASTILLO DECASTILLO VIOL (YMB L 05296) | GENERAL LIABILITY | CA | CANCELLED |
| CASTRO BEN (YMB L 07201) | GENERAL LIABILITY | CA | CANCELLED |
| CASTRO LORETO (YMB L 07978) | GENERAL LIABILITY | CA | CANCELLED |
| CATLETT AMY (YCS C 32490) | WORKERS COMPENSATION | CA | OPEN |
| CAVES CONNIE (YCS C 18329) | WORKERS COMPENSATION | CA | OPEN |
| CEPEDA CHRISTINA (YMA C 33630) | WORKERS COMPENSATION | CA | SETTLED |
| CHAN STEPHANIE (YMA C 28237) | WORKERS COMPENSATION | CA | SETTLED |
| CHAPA ANITA (YMB L 07570) | GENERAL LIABILITY | CA | CANCELLED |
| CHAPMAN JANE (YMA C 31492) | WORKERS COMPENSATION | CA | OPEN |
| CHERRY MICHELLE (YMA C 30061) | WORKERS COMPENSATION | CA | OPEN |
| CHEVALIER LYNETTE (YMB L 05789) | GENERAL LIABILITY | CA | OPEN |
| CHONG VIRGINA (YMB L 07885) | GENERAL LIABILITY | CA | CANCELLED |
| CHRISTIANSON PATRICIA (YMA C 24883) | WORKERS COMPENSATION | CA | OPEN |
| CHUPEK CATHERINE (YMB L 08176) | GENERAL LIABILITY | CA | CANCELLED |
| CLACK GEORGE (YLL C 25408) | WORKERS COMPENSATION | NV | SETTLED |
| CLANCY JOE (YMB L 08930) | GENERAL LIABILITY | CA | CANCELLED |
| CLAVERAN ALAN (YMA C 35545) | WORKERS COMPENSATION | CA | SETTLED |
| CLUTTER JASON (YMB AP 07483) | AUTOMOBILE LIABILITY | CA | CANCELLED |
| COBOS PATRICIA (YMA C 30980) | WORKERS COMPENSATION | CA | SETTLED |
| COGBURN MADELON (YMB L 04918) | GENERAL LIABILITY | CA | SETTLED |
| COMBS ASHLEY (YMB L 07303) | GENERAL LIABILITY | CA | CANCELLED |
| COMPTON GEORGIA (YMB L 07781) | GENERAL LIABILITY | CA | OPEN |
| CONLIN REBECCA (YMA C 25318) | WORKERS COMPENSATION | CA | SETTLED |
| CONTRERAS ALEXIS (YMA C 30044) | WORKERS COMPENSATION | CA | SETTLED |
| CONTRERAS SONIA (YMA C 32723) | WORKERS COMPENSATION | CA | SETTLED |
| CONTRERAS VICTORIA (YMB L 06847) | GENERAL LIABILITY | CA | SETTLED |
| COOK ALEX (YMY C 10655) | WORKERS COMPENSATION | OR | CANCELLED |
| COOKE JILL (YMA C 25483) | WORKERS COMPENSATION | CA | OPEN |
| COOPER PATRICIA (YMB L 09134) | GENERAL LIABILITY | CA | CANCELLED |
| COPELAND CAROLE (YMA C 27678) | WORKERS COMPENSATION | CA | OPEN |
| CORRIEA MARY (YMB L 09089) | GENERAL LIABILITY | CA | CANCELLED |
| COTA JENNIE (YMA C 31974) | WORKERS COMPENSATION | CA | SETTLED |
| COTE LISA (YMA C 33631) | WORKERS COMPENSATION | CA | SETTLED |
| COURT DEBRA (YMB L 07849) | GENERAL LIABILITY | CA | CANCELLED |
| COWGILL SUZANNE (YLL C 56197) | WORKERS COMPENSATION | ID | SETTLED |
| COX NATALIE (YMA C 35765) | WORKERS COMPENSATION | CA | OPEN |
| COY MYRNA (YMB L 08451) | GENERAL LIABILITY | CA | CANCELLED |
| CRAMER JUDY (YMY C 06512) | WORKERS COMPENSATION | OR | SETTLED |
| CROWDER WARREN (YMB L 09384) | GENERAL LIABILITY | CA | OPEN |
| CUEVAS MARIA (YMB L 08839) | GENERAL LIABILITY | CA | OPEN |
| CULLEN ATHENA (YMB L 07941) | GENERAL LIABILITY | CA | CANCELLED |
| CUMMINGS BEATRICE (YMB L 07405) | GENERAL LIABILITY | CA | CANCELLED |
| CUNNINGHAM DAWN (YMA C 27510) | WORKERS COMPENSATION | CA | SETTLED |
| CURFMAN JUSTINE (YMA C 35926) | WORKERS COMPENSATION | CA | OPEN |
| CUTILLO JOHN (YMY C 10693) | WORKERS COMPENSATION | OR | SETTLED |
| DAHL ALYSE (YMA C 32995) | WORKERS COMPENSATION | CA | SETTLED |
| DARMEDIS IRENE (YMB L 07602) | GENERAL LIABILITY | CA | CANCELLED |
| DARR JONNIE (YMB L 08122) | GENERAL LIABILITY | CA | CANCELLED |
| DAVID DORIS (YMA C 35613) | WORKERS COMPENSATION | CA | OPEN |
| DAVIES MARILYN (YMA C 34556) | WORKERS COMPENSATION | CA | OPEN |
| DAVILA ORLANDO (YMA C 28266) | WORKERS COMPENSATION | CA | SETTLED |
| DE ARROYO MARIA (YMA C 29693) | WORKERS COMPENSATION | CA | OPEN |
| DE LA ROSA ALLEN (YMY C 09066) | WORKERS COMPENSATION | AK | CANCELLED |
| DE PALMA KATHY (YMB L 07471) | GENERAL LIABILITY | CA | CANCELLED |
| DEAL SHAUNA J (YCS C 31123) | WORKERS COMPENSATION | CA | SETTLED |
| DEAN DEBBIE (YMB L 07537) | GENERAL LIABILITY | CA | CANCELLED |
| DEARDORF KAYTLYNNE (YMB L 07764) | GENERAL LIABILITY | CA | SETTLED |
| DECKER KATHLEEN (YMB L 09070) | GENERAL LIABILITY | CA | OPEN |
| DEFOREST BEA (YMB L 08971) | GENERAL LIABILITY | CA | OPEN |
| DELAPAZ MAGALY (YMA C 31883) | WORKERS COMPENSATION | CA | SETTLED |
| DELEON MARY (YMB L 05853) | GENERAL LIABILITY | WA | CANCELLED |
| DELGADO DON (YCS C 31214) | WORKERS COMPENSATION | CA | OPEN |
| DELGADO DON (YCS C 34552) | WORKERS COMPENSATION | CA | OPEN |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| DELGADO JUDY (YCS C 42534) | WORKERS COMPENSATION | CA | OPEN |
| DEMILTA CRISTINA (YLL C 44412) | WORKERS COMPENSATION | AK | SETTLED |
| DEMUTH MARY (YMA C 32734) | WORKERS COMPENSATION | CA | SETTLED |
| DENNISTOUN JAN (YMB L 06645) | GENERAL LIABILITY | OR | CANCELLED |
| DENNY DEBRA (YMA C 34954) | WORKERS COMPENSATION | CA | OPEN |
| DENYER LAVERNE (YMB L 07677) | GENERAL LIABILITY | CA | CANCELLED |
| DERBY GWENDOLYN (YMB L 04709) | GENERAL LIABILITY | CA | CANCELLED |
| DIAS DORA (YMA C 33678) | WORKERS COMPENSATION | CA | SETTLED |
| DIAZ ADRIANNA (YMA C 28125) | WORKERS COMPENSATION | CA | SETTLED |
| DIAZ MARIA (YMB L 05044) | GENERAL LIABILITY | CA | SETTLED |
| DIELING HELANA (YMB L 09036) | GENERAL LIABILITY | CA | CANCELLED |
| DILAURO RICHARD (YCS C 33602) | WORKERS COMPENSATION | CA | SETTLED |
| DIMITROV AREV (YMA C 25117) | WORKERS COMPENSATION | CA | SETTLED |
| DIMITROV AREV (YMA C 30733) | WORKERS COMPENSATION | CA | SETTLED |
| DOBRENEN MERLE (YMB L 08121) | GENERAL LIABILITY | CA | CANCELLED |
| DOMERSE ALICE (YMA C 27562) | WORKERS COMPENSATION | CA | SETTLED |
| DONATO SUSANA (YMB L 09303) | GENERAL LIABILITY | CA | OPEN |
| DONNELLY NICOLE (YMA C 35567) | WORKERS COMPENSATION | CA | CANCELLED |
| DORADO SUSIE (YCS C 41969) | WORKERS COMPENSATION | CA | SETTLED |
| DOWLING MIKE (YMA C 35818) | WORKERS COMPENSATION | CA | OPEN |
| DRIGGERS AMANDA (YMB L 07928) | GENERAL LIABILITY | CA | CANCELLED |
| DRIVDAHL TINA (YMA C 12330) | WORKERS COMPENSATION | CA | SETTLED |
| DUCCINI HEATHER (YMA C 26432) | WORKERS COMPENSATION | CA | OPEN |
| DUEITT CAROLE (YMA C 19322) | WORKERS COMPENSATION | CA | OPEN |
| DUGGAN JANE (YMB L 07942) | GENERAL LIABILITY | CA | CANCELLED |
| DUNCAN LAUREN (YMA C 35152) | WORKERS COMPENSATION | CA | OPEN |
| DUNLAP JIM (YMB L 06882) | GENERAL LIABILITY | CA | CANCELLED |
| DUNN BETHSHEBA (YMB L 07456) | GENERAL LIABILITY | CA | CANCELLED |
| DUNN CINDY (YMA C 27319) | WORKERS COMPENSATION | CA | SETTLED |
| DUNN SHARON (YMB L 08267) | GENERAL LIABILITY | CA | CANCELLED |
| DUNN THERES (YMB L 08318) | GENERAL LIABILITY | CA | SETTLED |
| DURAN JEREMIAH (YMB L 07618) | GENERAL LIABILITY | CA | CANCELLED |
| DUSABLON-CANONOY VICTORIA (YMA C 34390) | WORKERS COMPENSATION | CA | CANCELLED |
| EASON MELISSA (YMA C 28239) | WORKERS COMPENSATION | CA | SETTLED |
| EASON MELISSA (YMA C 29641) | WORKERS COMPENSATION | CA | SETTLED |
| EBEL JAMES (YCS C 27180) | WORKERS COMPENSATION | CA | OPEN |
| EBEL JAMES (YCS C 32732) | WORKERS COMPENSATION | CA | OPEN |
| ECHEVARIA ANNABELL (YMB L 06547) | GENERAL LIABILITY | CA | CANCELLED |
| ECHTERNACH JANET (YMY C 08788) | WORKERS COMPENSATION | AK | SETTLED |
| EMAMI HOSSEIN (YMA C 26543) | WORKERS COMPENSATION | CA | OPEN |
| EMMRICH RODNEY (YMA C 27217) | WORKERS COMPENSATION | CA | SETTLED |
| ENCARNACION CARMELITA (YMY C 09539) | WORKERS COMPENSATION | AK | OPEN |
| ENGLE ROSEMARY (YMB L 07651) | GENERAL LIABILITY | CA | CANCELLED |
| ENNIS JACKIE (YMA C 34891) | WORKERS COMPENSATION | CA | OPEN |
| ENOS PATRICIA (YMB L 04497) | GENERAL LIABILITY | CA | CANCELLED |
| ENSMINGER SHAVON (YMA C 29666) | WORKERS COMPENSATION | CA | SETTLED |
| ENSWORTH RUTH (YMB L 06922) | GENERAL LIABILITY | CA | CANCELLED |
| EQUIHUA FABIAN (YMB L 07044) | GENERAL LIABILITY | CA | CANCELLED |
| ERICKSON KAREN (YMB L 08921) | GENERAL LIABILITY | CA | OPEN |
| ESCOBAR AMPAZO (YMB L 06679) | GENERAL LIABILITY | CA | CANCELLED |
| ESQVIEL JANET (YMB L 08246) | GENERAL LIABILITY | CA | CANCELLED |
| ESTRIDGE CRAIG (YMB L 07519) | GENERAL LIABILITY | CA | CANCELLED |
| EVANS DEBORAH (YMY C 07875) | WORKERS COMPENSATION | AK | SETTLED |
| FABELA DAVID (YMB L 06986) | GENERAL LIABILITY | CA | SETTLED |
| FACIANA ROSE (YMB L 07527) | GENERAL LIABILITY | CA | CANCELLED |
| FAGUNDES REGINA (YMB L 08610) | GENERAL LIABILITY | CA | CANCELLED |
| FARMER MARGIE (YMB L 08935) | GENERAL LIABILITY | CA | CANCELLED |
| FARQUAHAR CLAIRA (YMB L 09183) | GENERAL LIABILITY | CA | CANCELLED |
| FARRELL JENNIFER M (YCS C 37657) | WORKERS COMPENSATION | CA | SETTLED |
| FASONE ANNE (YMA C 07867) | WORKERS COMPENSATION | CA | SETTLED |
| FAVORITE ELIZABETH (YCS C 31642) | WORKERS COMPENSATION | CA | OPEN |
| FAVORITE ELIZABETH (YMA C 00486) | WORKERS COMPENSATION | CA | OPEN |
| FAVORITE ELIZABETH A (YCS C 40525) | WORKERS COMPENSATION | CA | OPEN |
| FAY SANDY (YMY C 11092) | WORKERS COMPENSATION | OR | OPEN |
| FELKER DEBBIE (YMA C 36115) | WORKERS COMPENSATION | CA | OPEN |
| FERNANDEZ GERARDO (YMA C 29830) | WORKERS COMPENSATION | CA | SETTLED |
| FERNANDEZ MARIA (YMB L 06561) | GENERAL LIABILITY | CA | SETTLED |
| FERREIRA ILA (YMY C 08107) | WORKERS COMPENSATION | AK | CANCELLED |
| FINCHER CATHERINE (YMA C 22869) | WORKERS COMPENSATION | CA | OPEN |
| FISCHER MONETTE (YMB L 08657) | GENERAL LIABILITY | CA | CANCELLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | | STATUS OR DISPOSITION |
|---|---|---|---|---|
| FLEMING MAUREEN (YMA C 30955) | WORKERS COMPENSATION | CA | | SETTLED |
| FLORES ARENT CLORINDA (YMB L 06183) | GENERAL LIABILITY | CA | | SETTLED |
| FLORES BLANCA (YMB L 08206) | GENERAL LIABILITY | CA | | CANCELLED |
| FLORES CELINDA (YMA C 26393) | WORKERS COMPENSATION | CA | | SETTLED |
| FLORES MARILYN (YMA C 26492) | WORKERS COMPENSATION | CA | | SETTLED |
| FLOURNOY DEBBIE (YMA C 33914) | WORKERS COMPENSATION | CA | | OPEN |
| FLOURNOY KEVIN (YMA C 27608) | WORKERS COMPENSATION | CA | | SETTLED |
| FOLTON SAM (YMB L 07484) | GENERAL LIABILITY | WA | | CANCELLED |
| FORBES MYLA (YMB L 07616) | GENERAL LIABILITY | CA | | CANCELLED |
| FOURNIER MELINDA (YCS C 31332) | WORKERS COMPENSATION | CA | | SETTLED |
| FOWLER JANICE (YMB L 05646) | GENERAL LIABILITY | CA | | CANCELLED |
| FRANCIS VIVECA (YMA C 06099) | WORKERS COMPENSATION | CA | | OPEN |
| FREDRICK RUTH (YMB L 08193) | GENERAL LIABILITY | CA | | CANCELLED |
| FREEMAN TERESA (YMA C 28327) | WORKERS COMPENSATION | CA | | SETTLED |
| FRIEND SUSAN (YMB L 08172) | GENERAL LIABILITY | CA | | CANCELLED |
| FROST JOANNE (YMB L 08132) | GENERAL LIABILITY | CA | | CANCELLED |
| FULLEN LISA (YCS C 17098) | WORKERS COMPENSATION | CA | | OPEN |
| FULLEN LISA (YMA C 29453) | WORKERS COMPENSATION | CA | | OPEN |
| FURTADO CHRISTINE (YMB L 07637) | GENERAL LIABILITY | CA | | CANCELLED |
| FYE LEANNE (YMA C 34418) | WORKERS COMPENSATION | CA | | SETTLED |
| GALL JULIE (YMA C 04938) | WORKERS COMPENSATION | CA | | SETTLED |
| GALLEGOS MARIA (YMB L 07785) | GENERAL LIABILITY | CA | | CANCELLED |
| GALLEGOS TAMMY (YMA C 29852) | WORKERS COMPENSATION | CA | | SETTLED |
| GALLEGOS UZUTH (YMB L 07784) | GENERAL LIABILITY | CA | | CANCELLED |
| GAMA LINDSAY (YMB L 07913) | GENERAL LIABILITY | CA | | CANCELLED |
| GARABEDIAN ROWENA (YMB L 09206) | GENERAL LIABILITY | CA | | OPEN |
| GARCIA ALEXANDER (YMA C 32259) | WORKERS COMPENSATION | CA | | SETTLED |
| GARCIA ANITA (YMA C 14543) | WORKERS COMPENSATION | CA | | OPEN |
| GARCIA ANITA (YMA C 15131) | WORKERS COMPENSATION | CA | | OPEN |
| GARCIA ANITA (YMA C 19484) | WORKERS COMPENSATION | CA | | OPEN |
| GARCIA ANTHONY (YMA C 33500) | WORKERS COMPENSATION | CA | | SETTLED |
| GARCIA ASHLEE (YMB L 04348) | GENERAL LIABILITY | CA | | CANCELLED |
| GARCIA BIANCA (YLL C 57419) | WORKERS COMPENSATION | NV | | SETTLED |
| GARCIA CHRISTOPHER (YMA C 27285) | WORKERS COMPENSATION | CA | | SETTLED |
| GARCIA CHRISTOPHER (YMA C 31689) | WORKERS COMPENSATION | CA | | SETTLED |
| GARCIA ELISABETH (YMA C 30325) | WORKERS COMPENSATION | CA | | CANCELLED |
| GARCIA JOSPHINE (YMA C 24128) | WORKERS COMPENSATION | CA | | OPEN |
| GARCIA JUAN (YCS C 36704) | WORKERS COMPENSATION | CA | | OPEN |
| GARCIA KATHY ANN (YCS C 22896) | WORKERS COMPENSATION | CA | | SETTLED |
| GARCIA MARTHA (YMA C 03237) | WORKERS COMPENSATION | CA | | SETTLED |
| GARCIA MICHELLE (YMA C 29947) | WORKERS COMPENSATION | CA | | SETTLED |
| GARCIA PRISILLA (YMB L 08014) | GENERAL LIABILITY | WA | | OPEN |
| GARCIA RICHARD (YMA C 24654) | WORKERS COMPENSATION | CA | | SETTLED |
| GARCIA SELINA (YMA C 31867) | WORKERS COMPENSATION | CA | | SETTLED |
| GARCIA VIRGINIA (YMB L 08248) | GENERAL LIABILITY | CA | | CANCELLED |
| GARDNER FELICIA (YMY C 10162) | WORKERS COMPENSATION | OR | | SETTLED |
| GARDNER NANCY (YMB L 05096) | GENERAL LIABILITY | CA | | SETTLED |
| GARNER KIMBERLEY (YMA C 28862) | WORKERS COMPENSATION | CA | | OPEN |
| GARNER KIMBERLEY (YMA C 32404) | WORKERS COMPENSATION | CA | | OPEN |
| GATHER BESSIE (YMB L 08251) | GENERAL LIABILITY | CA | | OPEN |
| GAVIN ROSEMARY (YMB L 08157) | GENERAL LIABILITY | NV | | CANCELLED |
| GAYDAOGLU ARPI (YMA C 20444) | WORKERS COMPENSATION | CA | | SETTLED |
| GEORGE RALPH (YMB LP 07986) | GENERAL LIABILITY | CA | | SETTLED |
| GERTIG ELIZABETH (YMA C 33493) | WORKERS COMPENSATION | CA | | SETTLED |
| GILBERT CHELSEY (YMA C 34919) | WORKERS COMPENSATION | CA | | SETTLED |
| GILCHRIST-CLARK LATORIA (YMA C 27777) | WORKERS COMPENSATION | CA | | CANCELLED |
| GILMORE JACK (YMB L 07713) | GENERAL LIABILITY | CA | | CANCELLED |
| GITTI NARGIS (YCS C 26891) | WORKERS COMPENSATION | CA | | OPEN |
| GITTI NARGIS (YMA C 21800) | WORKERS COMPENSATION | CA | | OPEN |
| GLASSON DILYS (YMB L 07093) | GENERAL LIABILITY | CA | | CANCELLED |
| GNEOGLADDAM BAROUL (YMB L 08316) | GENERAL LIABILITY | CA | | CANCELLED |
| GOEDDE PEGGY (YMA C 31351) | GENERAL LIABILITY | CA | | SETTLED |
| GOLDBERG ZACHARY (YMY C 08037) | WORKERS COMPENSATION | OR | | SETTLED |
| GOMEZ JAVIER (YMB L 08837) | GENERAL LIABILITY | CA | | CANCELLED |
| GOMEZ ROCIO (YMB LP 09000) | GENERAL LIABILITY | WA | | CANCELLED |
| GONZALES ERIK (YMA C 29368) | WORKERS COMPENSATION | CA | | SETTLED |
| GONZALES JUANITA (YMA C 27666) | WORKERS COMPENSATION | CA | | SETTLED |
| GONZALEZ CATALINA (YMA C 25792) | WORKERS COMPENSATION | CA | | SETTLED |
| GONZALEZ ISIDRO (YMA C 25343) | WORKERS COMPENSATION | CA | | SETTLED |
| GONZALEZ MARCOS (YMA C 26273) | WORKERS COMPENSATION | CA | | OPEN |
| GONZALEZ YOLANDA (YMA C 34729) | WORKERS COMPENSATION | CA | | OPEN |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| GOODLAND WILLIAM (YMA C 33032) | WORKERS COMPENSATION | CA | OPEN |
| GORR BARBARA (YMB L 08137) | GENERAL LIABILITY | CA | SETTLED |
| GORSKI KENDRA (YMA C 31621) | WORKERS COMPENSATION | CA | SETTLED |
| GOTTSCHALKS, INC., A DELAWARE CORPORATION, PLAINTIFF, V. STRAIGHT ARROW, INC. DBA GEORGE BRAZIL 24 HOUR SERVICE SINCE 1995, A CALIFORNIA CORPORATION AND DOES 1 THROUGH 100, INCLUSIVE, DEFENDANTS, CASE NUMBER: INC 054946 | NEGLIGENCE | RIVERSIDE COUNTY, RIVERSIDE, INDIO BRANCH, SUPERIOR COURT, CA | SETTLED 5/27/08 |
| GOTTSCHALKS INC., VS UPS/LIBERTY MUTUAL | FLEET PROPERTY DAMAGE CLAIM | CA | SETTLED |
| GOTTSCHALKS INC., VS SINGH/FARMERS INSURANCE | FLEET PROPERTY DAMAGE CLAIM | CA | SETTLED |
| GRANT NANCY J (YCS C 43911) | WORKERS COMPENSATION | AK | SETTLED |
| GRANUM BARBARA (YMB L 08167) | GENERAL LIABILITY | CA | CANCELLED |
| GRAVENDER MARK (YMA C 32286) | WORKERS COMPENSATION | CA | SETTLED |
| GRAY ANNE (YMB L 09028) | GENERAL LIABILITY | CA | CANCELLED |
| GRECO-STAGGS MISTY (YMB L 06329) | GENERAL LIABILITY | CA | SETTLED |
| GREER MARGARET (YMB L 08651) | GENERAL LIABILITY | CA | CANCELLED |
| GREGORY JULIA (YMA C 13212) | WORKERS COMPENSATION | CA | SETTLED |
| GRIFFITH KANAAN (YMB L 07723) | GENERAL LIABILITY | CA | CANCELLED |
| GRIMMER PEGGY (YCS C 35069) | WORKERS COMPENSATION | CA | SETTLED |
| GRINDSTAF DOROTHY (YMB L 08144) | GENERAL LIABILITY | CA | CANCELLED |
| GRUEN KYLE (YMB L 07989) | GENERAL LIABILITY | CA | CANCELLED |
| GUERRERO RICARDO (YMA C 29554) | WORKERS COMPENSATION | CA | OPEN |
| GUIDI CYNTHIA (YMB L 06968) | GENERAL LIABILITY | CA | CANCELLED |
| GULLO JOSEPHINE (YMB L 06947) | GENERAL LIABILITY | CA | CANCELLED |
| GUNZEL DYLAN (YMB L 06450) | GENERAL LIABILITY | CA | CANCELLED |
| GUSTAFSON NANCY (YMA C 32888) | WORKERS COMPENSATION | CA | SETTLED |
| GUTHRIE KAREN (YLL C 77641) | WORKERS COMPENSATION | ID | SETTLED |
| GUTIERREZ ALEXIS (YMA C 32233) | WORKERS COMPENSATION | CA | SETTLED |
| GUTIERREZ AMANDA (YMB L 07585) | GENERAL LIABILITY | CA | CANCELLED |
| GUTIERREZ MARIA (YMB L 08672) | GENERAL LIABILITY | CA | CANCELLED |
| GUTIERRIZ IRENE (YMB L 08968) | GENERAL LIABILITY | CA | OPEN |
| GUY JASON (YMA C 33722) | WORKERS COMPENSATION | CA | SETTLED |
| HAFTER NOAH (YMB L 03790) | GENERAL LIABILITY | CA | CANCELLED |
| HALE DEANNE (YMA C 12880) | WORKERS COMPENSATION | CA | OPEN |
| HALL BERTHA (YMB L 08380) | GENERAL LIABILITY | WA | CANCELLED |
| HALL JEANINE (YMA C 29837) | WORKERS COMPENSATION | CA | SETTLED |
| HALLFORD DIXIE (YLL C 57421) | WORKERS COMPENSATION | NV | SETTLED |
| HALLIDAY CYNTHIA (YMA C 28434) | WORKERS COMPENSATION | CA | SETTLED |
| HALLIUM MASON (YMB L 09446) | GENERAL LIABILITY | CA | OPEN |
| HANNA JENAN (YMA C 25845) | WORKERS COMPENSATION | CA | SETTLED |
| HARPER GILDA (YMA C 35367) | WORKERS COMPENSATION | CA | OPEN |
| HARRISON ROBERTA (YCS C 42289) | WORKERS COMPENSATION | CA | OPEN |
| HASSAUN AFAF (YMB L 08691) | GENERAL LIABILITY | CA | CANCELLED |
| HAWKINS ELVERA (YMA C 29686) | WORKERS COMPENSATION | CA | SETTLED |
| HAY NORMA (YMB L 03975) | GENERAL LIABILITY | CA | CANCELLED |
| HAYES HOPE (YMA C 22445) | WORKERS COMPENSATION | CA | OPEN |
| HAYS-KITE ALICIA (YMY C 10479) | WORKERS COMPENSATION | OR | CANCELLED |
| HEASLEY NICOLE (YMA C 17067) | WORKERS COMPENSATION | CA | SETTLED |
| HEASLEY NICOLE (YMA C 27598) | WORKERS COMPENSATION | CA | SETTLED |
| HEIL VALERI (YMB LP 08508) | GENERAL LIABILITY | CA | SETTLED |
| HEINZE CAROL (YMA C 34100) | WORKERS COMPENSATION | CA | SETTLED |
| HENRY APRIL (YMA C 28026) | WORKERS COMPENSATION | CA | SETTLED |
| HENRY-CHROSTEK VICTORIA (YMY C 11137) | WORKERS COMPENSATION | OR | SETTLED |
| HERNANDEZ AVIANNA (YMB L 08195) | GENERAL LIABILITY | CA | CANCELLED |
| HERNANDEZ CYNTHIA (YMB L 07708) | GENERAL LIABILITY | CA | CANCELLED |
| HERNANDEZ JENAVIEVE (YMB L 07562) | GENERAL LIABILITY | WA | OPEN |
| HERNANDEZ MARICELA (YMA C 23930) | WORKERS COMPENSATION | CA | SETTLED |
| HERNANDEZ MARICELA (YMA C 33432) | WORKERS COMPENSATION | CA | SETTLED |
| HERNANDEZ MATTHEW (YMA C 27364) | WORKERS COMPENSATION | CA | SETTLED |
| HERNANEZ CARMEN (YMB L 08886) | GENERAL LIABILITY | CA | CANCELLED |
| HERRERA ALEYNA (YMB L 07985) | GENERAL LIABILITY | CA | CANCELLED |
| HERRON CHARLENE (YMB L 06567) | GENERAL LIABILITY | CA | CANCELLED |
| HESS CAROLE (YMB L 09085) | GENERAL LIABILITY | AK | OPEN |
| HESTER JAMI (YMA C 29209) | WORKERS COMPENSATION | CA | SETTLED |
| HICKS RITA (YMA C 28350) | WORKERS COMPENSATION | CA | SETTLED |
| HICKS RITA (YMA C 30410) | WORKERS COMPENSATION | CA | SETTLED |
| HILL JOY (YMB L 08399) | GENERAL LIABILITY | CA | CANCELLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| HILL KAIONA (YMA C 30606) | WORKERS COMPENSATION | CA | CANCELLED |
| HILL KAYLEY (YMA C 27513) | WORKERS COMPENSATION | CA | SETTLED |
| HILT FAY (YMA C 29684) | WORKERS COMPENSATION | CA | OPEN |
| HOLLIDAY DOVIE (YMB L 08491) | GENERAL LIABILITY | CA | CANCELLED |
| HOLTON SCOTT (YMA C 32529) | WORKERS COMPENSATION | CA | SETTLED |
| HOUGH JANICE (YMB L 06941) | GENERAL LIABILITY | CA | CANCELLED |
| HOUSER SHERI (YMA C 32698) | WORKERS COMPENSATION | CA | OPEN |
| HOUSHOLDER TIFFINY (YMA C 07123) | WORKERS COMPENSATION | CA | SETTLED |
| HOWARD CAROLYN (YMA C 00279) | WORKERS COMPENSATION | CA | OPEN |
| HOWARD CAROLYN (YMA C 00555) | WORKERS COMPENSATION | CA | OPEN |
| HUERTA CARRAGAN (YMB L 07910) | GENERAL LIABILITY | CA | CANCELLED |
| HUERTA MARIA (YCS C 14171) | WORKERS COMPENSATION | CA | OPEN |
| HUGHES DONAVAN (YMA C 29400) | WORKERS COMPENSATION | CA | CANCELLED |
| HUGHES STEPHINE (YMA C 26255) | WORKERS COMPENSATION | CA | OPEN |
| HUGHEY DIXIE (YMA C 28758) | WORKERS COMPENSATION | CA | OPEN |
| HUNT BRIAN (YMA C 31119) | WORKERS COMPENSATION | CA | SETTLED |
| HUNT CHRISTOPHER (YMA C 27658) | WORKERS COMPENSATION | CA | SETTLED |
| HUNT KAREN (YLL C 60431) | WORKERS COMPENSATION | NV | SETTLED |
| HYATT CLARA (YMB L 07996) | GENERAL LIABILITY | WA | OPEN |
| INGRAM STEPHANI (YMY C 07733) | WORKERS COMPENSATION | OR | CANCELLED |
| INIGUEZ BLANCA (YMA C 32060) | WORKERS COMPENSATION | CA | SETTLED |
| JACKLEY ANITA (YMA C 25847) | WORKERS COMPENSATION | CA | SETTLED |
| JACKSON KANIKA (YMB L 08424) | GENERAL LIABILITY | AK | OPEN |
| JACOBS ERRON (YMA C 33481) | WORKERS COMPENSATION | CA | SETTLED |
| JACOBY DAWN (YMA C 35045) | WORKERS COMPENSATION | CA | CANCELLED |
| JAMES GAIL (YMB L 08969) | GENERAL LIABILITY | CA | CANCELLED |
| JAMES LULA (YCS C 30221) | WORKERS COMPENSATION | WA | SETTLED |
| JAMISON AVELINA (YMB L 05802) | GENERAL LIABILITY | CA | SETTLED |
| JANTZ LUANA (YMB L 07360) | GENERAL LIABILITY | CA | CANCELLED |
| JEFFREY JULIE (YMB L 07244) | GENERAL LIABILITY | CA | SETTLED |
| JENKINS LAURIE (YMB L 08005) | GENERAL LIABILITY | OR | CANCELLED |
| JENNY SANCHEZ AND GLORIA ORTEGA, PLTFS. VS. GOTTSCHALKS INC., ET AL., DFTS. , CASE NUMBER: RIC480180 | PERSONAL INJURY | RIVERSIDE COUNTY, RIVERSIDE, SUPERIOR COURT, CA | PENDING LITIGATION |
| JENSEN JULIE (YMB L 07345) | GENERAL LIABILITY | CA | CANCELLED |
| JENSEN LINDA S (YCS C 12385) | WORKERS COMPENSATION | CA | SETTLED |
| JERI WARD, ETC., PLTF. VS. KONE INC., ETC., GOTTSCHALKS INC., ETC., ET AL., DFTS, CASE NUMBER: RIC462507 | PERSONAL INJURY | RIVERSIDE COUNTY, RIVERSIDE, SUPERIOR COURT, CA | PENDING LITIGATION |
| JERI WARD, ETC., PLTF. VS. KONE INC., ETC., GOTTSCHALKS INC., ETC., ET AL., DFTS., CASE NUMBER: RIC462507 | PERSONAL INJURY | RIVERSIDE COUNTY, RIVERSIDE, SUPERIOR COURT, CA | PENDING LITIGATION |
| JOHNSON AMYA (YMB L 07248) | GENERAL LIABILITY | CA | CANCELLED |
| JOHNSON CAROL (YMB LP 06809) | GENERAL LIABILITY | CA | CANCELLED |
| JOHNSON DANIEL (YMA C 27919) | WORKERS COMPENSATION | CA | SETTLED |
| JOHNSON DORIS (YMB L 08994) | GENERAL LIABILITY | CA | CANCELLED |
| JOHNSON LAVERN (YMA C 30045) | WORKERS COMPENSATION | CA | SETTLED |
| JOHNSON PATRICIA (YCS C 25064) | WORKERS COMPENSATION | CA | SETTLED |
| JOHNSON STEPHANIE (YMA C 08570) | WORKERS COMPENSATION | CA | SETTLED |
| JOHNSON VALERIE (YMA C 21093) | WORKERS COMPENSATION | CA | SETTLED |
| JOHNSON VALERIE (YMA C 26961) | WORKERS COMPENSATION | CA | SETTLED |
| JOHNSON VALERIE (YMA C 27193) | WORKERS COMPENSATION | CA | SETTLED |
| JOHNSON WARREN (YMB L 08245) | GENERAL LIABILITY | CA | CANCELLED |
| JOHNSTON STEPHANIE (YMA C 24740) | WORKERS COMPENSATION | CA | OPEN |
| JONES DORTHY (YMB L 06891) | GENERAL LIABILITY | CA | CANCELLED |
| JONES MARY (YMA C 29311) | WORKERS COMPENSATION | CA | SETTLED |
| JONES SUE (YMB L 08995) | GENERAL LIABILITY | CA | OPEN |
| JORDAN MARK (YCS C 38011) | WORKERS COMPENSATION | CA | SETTLED |
| JORDAN MARK (YMA C 19994) | WORKERS COMPENSATION | CA | OPEN |
| JOSEPH FRANCES (YMB L 07742) | GENERAL LIABILITY | CA | CANCELLED |
| JUAREZ SHERRY (YMA C 30512) | WORKERS COMPENSATION | CA | SETTLED |
| JURADO FRANK (YMA C 26796) | WORKERS COMPENSATION | CA | SETTLED |
| KARLIN EVA (YLL C 28443) | WORKERS COMPENSATION | AK | SETTLED |
| KEABENY MARY (YMB L 09056) | GENERAL LIABILITY | CA | CANCELLED |
| KEIM SALLY (YMB L 06229) | GENERAL LIABILITY | CA | CANCELLED |
| KESTER AUBRIANNE (YMA C 28764) | WORKERS COMPENSATION | CA | SETTLED |
| KETCHUM CORY (YMA C 27773) | WORKERS COMPENSATION | CA | SETTLED |
| KIEVLAN DAVID (YMA C 31605) | WORKERS COMPENSATION | CA | SETTLED |
| KINCADE SUSIE (YMA C 26635) | WORKERS COMPENSATION | CA | SETTLED |
| KLASSEN ARLENE (YMB L 07922) | GENERAL LIABILITY | CA | CANCELLED |
| KLEIHAUER CAROL (YMA C 28227) | WORKERS COMPENSATION | CA | SETTLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| KRACKE PATRICIA (YMB L 08761) | GENERAL LIABILITY | CA | CANCELLED |
| KRUSE EUGENE (YMB L 08834) | GENERAL LIABILITY | CA | CANCELLED |
| KRUSE LINDA (YMB L 05987) | GENERAL LIABILITY | AK | SETTLED |
| KUNNUK THERESA (YMY C 07030) | WORKERS COMPENSATION | OR | SETTLED |
| KURTZE PATRICIA (YMY C 05269) | WORKERS COMPENSATION | OR | SETTLED |
| LAFORD CAROL (YMB L 07850) | GENERAL LIABILITY | NV | OPEN |
| LAMBERTI PHYLLIS A (YCS C 12488) | WORKERS COMPENSATION | CA | OPEN |
| LAMORTE CHERYL (YCS C 20298) | WORKERS COMPENSATION | CA | OPEN |
| LAMORTE CHERYL (YMA C 28265) | WORKERS COMPENSATION | CA | SETTLED |
| LAMORTE CHERYL (YMA C 33610) | WORKERS COMPENSATION | CA | OPEN |
| LAMORTE CHERYL (YMA C 34257) | WORKERS COMPENSATION | CA | SETTLED |
| LAMPMAN NANCY (YMB L 06047) | GENERAL LIABILITY | CA | CANCELLED |
| LANCASTER TINA (YMB L 07488) | GENERAL LIABILITY | CA | CANCELLED |
| LANDAVAZO LUCILLE (YMA C 15066) | WORKERS COMPENSATION | CA | SETTLED |
| LANDAVZO LUCILLE (YMA C 29703) | WORKERS COMPENSATION | CA | SETTLED |
| LANGO LUPE (YMB L 08400) | GENERAL LIABILITY | CA | CANCELLED |
| LARA FRANCES (YMB L 07534) | GENERAL LIABILITY | CA | CANCELLED |
| LARSEN KAREL (YMA C 22951) | WORKERS COMPENSATION | CA | SETTLED |
| LARSON BEVERLY C (YCS C 34041) | WORKERS COMPENSATION | CA | SETTLED |
| LAUVER SUE (YMA C 34339) | WORKERS COMPENSATION | CA | SETTLED |
| LEA CHERYL (YCS C 37203) | WORKERS COMPENSATION | CA | SETTLED |
| LEBLOND SHIRLEY (YMB L 08722) | GENERAL LIABILITY | CA | OPEN |
| LEE BARBARA (YLL C 41138) | WORKERS COMPENSATION | NV | SETTLED |
| LEE JOAN (YMB L 07438) | GENERAL LIABILITY | CA | CANCELLED |
| LEHMANN HOLLY (YMA C 24622) | WORKERS COMPENSATION | CA | SETTLED |
| LEON BRISEIDA (YMA C 28663) | WORKERS COMPENSATION | CA | SETTLED |
| LEON SUSAN (YMA C 14822) | WORKERS COMPENSATION | CA | SETTLED |
| LEWIS BARBARA (YMB L 07792) | GENERAL LIABILITY | AK | CANCELLED |
| LEWIS MARGARET (YMA C 34263) | WORKERS COMPENSATION | CA | SETTLED |
| LEWIS MARY (YMB L 08120) | GENERAL LIABILITY | CA | CANCELLED |
| LICKEY TEENA (YMA C 23995) | WORKERS COMPENSATION | CA | SETTLED |
| LILES KIMBERLY (YMY C 07031) | WORKERS COMPENSATION | OR | SETTLED |
| LILIAM LEYVA-BURGOS, PLTF. VS. GOTTSCHALKS INC., ET AL., DFTS. , CASE NUMBER: 08C00775 | PERSONAL INJURY | LOS ANGELES COUNTY- LANCASTER, SUPERIOR COURT, CA | PENDING LITIGATION |
| LIM ANTONIO (YMA C 34771) | WORKERS COMPENSATION | CA | OPEN |
| LOERA FELIX (YMA C 35938) | WORKERS COMPENSATION | CA | CANCELLED |
| LONA ADRIAN (YMB L 07919) | GENERAL LIABILITY | CA | CANCELLED |
| LOPEZ GRACIELA (YMB L 07955) | GENERAL LIABILITY | CA | OPEN |
| LOPEZ HERMILA (YMA C 29372) | WORKERS COMPENSATION | CA | SETTLED |
| LOPEZ JUDY (YMB L 08052) | GENERAL LIABILITY | CA | CANCELLED |
| LOPEZ SABASTIAN (YMB L 08856) | GENERAL LIABILITY | CA | CANCELLED |
| LOPEZ SAMANTHA (YMB L 08127) | GENERAL LIABILITY | CA | CANCELLED |
| LORRAINE BISHOP, PLTFS. VS. GOTTSCHALKS, INC., ET AL., DFTS. , CASE NUMBER: CIVSS703438 | PERSONAL INJURY | SAN BERNARDINO COUNTY, SUPERIOR COURT, CA | PENDING LITIGATION |
| LORRAINE BISHOP, PLTFS. VS. GOTTSCHALKS, INC., ET AL., DFTS. , CASE NUMBER: CIVSS703438 | PERSONAL INJURY | SAN BERNARDINO COUNTY, SUPERIOR COURT, CA | PENDING LITIGATION |
| LORRAINE BISHOP, PLTFS. VS. GOTTSCHALKS, INC., ET AL., DFTS. , CASE NUMBER: CIVSS703438 | PERSONAL INJURY | SAN BERNARDINO COUNTY, SUPERIOR COURT, CA | PENDING LITIGATION |
| LORRAINE BISHOP, PLTFS. VS. GOTTSCHALKS, INC., ET AL., DFTS. , CASE NUMBER: CIVSS703438 | PERSONAL INJURY | SAN BERNARDINO COUNTY, SUPERIOR COURT, CA | PENDING LITIGATION |
| LORRAINE BISHOP, PLTFS. VS. GOTTSCHALKS, INC., ET AL., DFTS. , CASE NUMBER: CIVSS703438 | PERSONAL INJURY | SAN BERNARDINO COUNTY, SUPERIOR COURT, CA | PENDING LITIGATION |
| LOVE COLEEN (YMB L 07643) | GENERAL LIABILITY | CA | CANCELLED |
| LOW FRANCES (YMB L 03979) | GENERAL LIABILITY | OR | CANCELLED |
| LOWRY NITA (YMB L 09445) | GENERAL LIABILITY | CA | CANCELLED |
| LUCERO BRENDA (YMA C 18367) | WORKERS COMPENSATION | CA | OPEN |
| LUCERO BRENDA (YMA C 22349) | WORKERS COMPENSATION | CA | OPEN |
| LUCERO BRENDA (YMA C 31769) | WORKERS COMPENSATION | CA | OPEN |
| LUEVANO JOEL (YMA C 29331) | WORKERS COMPENSATION | CA | SETTLED |
| LUJAN NANCY (YMB L 09114) | GENERAL LIABILITY | CA | OPEN |
| LYWANDOWSKY KARLEE (YMB L 07845) | GENERAL LIABILITY | CA | CANCELLED |
| MAARITSCHALLOEVISZ MARAGK (YMB L 07685) | GENERAL LIABILITY | CA | CANCELLED |
| MABON REIN (YMA C 26889) | WORKERS COMPENSATION | CA | SETTLED |
| MADDOX LAURA (YMY C 07756) | WORKERS COMPENSATION | OR | SETTLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | | STATUS OR DISPOSITION |
|---|---|---|---|---|
| MAGDALENO ELENA (YMA C 34892) | WORKERS COMPENSATION | CA | | SETTLED |
| MAGTOTO-WYKOFF LISA (YMA C 27454) | WORKERS COMPENSATION | CA | | SETTLED |
| MALAGON CAROLYNE (YMB L 07548) | GENERAL LIABILITY | CA | | CANCELLED |
| MANCHA CARMEN (YMA C 26692) | WORKERS COMPENSATION | CA | | SETTLED |
| MANN CHRISTOPHER (YMA C 30748) | WORKERS COMPENSATION | CA | | SETTLED |
| MANN CHRISTOPHER (YMA C 31972) | WORKERS COMPENSATION | CA | | SETTLED |
| MARELICH ERICKSON MARY (YMB L 07468) | GENERAL LIABILITY | OR | | CANCELLED |
| MARGARET REVERA, PLAINTIFF, VS. GOTTSCHALKS, INC., AND PENINSULA CENTER MALL, DEFENDANT, CASE NUMBER: 3KN-06-1121 CI | PERSONAL INJURY | THIRD JUDICIAL DISTRICT AT KENAI, SUPERIOR COURT, AK | | SETTLED 3/12/2008 |
| MARGARET REVERA, PLAINTIFF, VS. GOTTSCHALKS, INC., AND PENINSULA CENTER MALL, DEFENDANT, CASE NUMBER: 3KN-06-1121 CI | PERSONAL INJURY | THIRD JUDICIAL DISTRICT AT KENAI, SUPERIOR COURT, AK | | SETTLED 3/12/2008 |
| MARI LAMERNA (YMB L 07104) | GENERAL LIABILITY | CA | | CANCELLED |
| MARIN JOSE (YMB L 07223) | GENERAL LIABILITY | CA | | CANCELLED |
| MARINO ROBERTA (YMA C 30409) | WORKERS COMPENSATION | CA | | OPEN |
| MARLOW CAROL (YMB L 09122) | GENERAL LIABILITY | CA | | CANCELLED |
| MAROTTA KRYSTAL (YMB L 09038) | GENERAL LIABILITY | AK | | CANCELLED |
| MARSH ROSIE (YMA C 33991) | WORKERS COMPENSATION | CA | | SETTLED |
| MARTIN DORRIS (YMB L 07863) | GENERAL LIABILITY | CA | | CANCELLED |
| MARTIN LINDA (YMA C 27621) | WORKERS COMPENSATION | CA | | SETTLED |
| MARTINEZ DANIEL (YMA C 30493) | WORKERS COMPENSATION | CA | | SETTLED |
| MARTINEZ DANIEL (YMA C 32309) | WORKERS COMPENSATION | CA | | SETTLED |
| MARTINEZ DORA (YMA C 29404) | WORKERS COMPENSATION | CA | | SETTLED |
| MARTINEZ GLORIA (YMB L 07525) | GENERAL LIABILITY | CA | | SETTLED |
| MARTINEZ JESSICA (YMA C 26836) | WORKERS COMPENSATION | CA | | SETTLED |
| MARTINEZ JESUS (YMA C 22535) | WORKERS COMPENSATION | CA | | SETTLED |
| MARTINEZ JOY (YMB L 07741) | GENERAL LIABILITY | CA | | CANCELLED |
| MARTINEZ KATHY (YMB L 07437) | GENERAL LIABILITY | CA | | CANCELLED |
| MARTINEZ LAURA (YMA C 33736) | WORKERS COMPENSATION | CA | | SETTLED |
| MARTINEZ LESLIE (YMB L 07275) | GENERAL LIABILITY | CA | | CANCELLED |
| MARTINEZ ORALIA (YMA C 21288) | WORKERS COMPENSATION | CA | | SETTLED |
| MASSEY LAWRENCE (YMA C 29277) | WORKERS COMPENSATION | CA | | SETTLED |
| MATHENY DAWN (YMA C 29664) | WORKERS COMPENSATION | CA | | OPEN |
| MATHENY DAWN (YMA C 32830) | WORKERS COMPENSATION | CA | | CANCELLED |
| MATHIS LOREN (YMA C 33937) | WORKERS COMPENSATION | CA | | SETTLED |
| MATSON SCOTT (YMB L 06713) | GENERAL LIABILITY | CA | | OPEN |
| MAULDIN JACKIE (YCS C 11387) | WORKERS COMPENSATION | CA | | OPEN |
| MAULDIN JACKIE (YMA C 25446) | WORKERS COMPENSATION | CA | | SETTLED |
| MAY BARBARA (YMA C 17206) | WORKERS COMPENSATION | CA | | SETTLED |
| MCALISTER EMILY (YMB L 08929) | GENERAL LIABILITY | CA | | CANCELLED |
| MCALPINE JASON (YMA C 25333) | WORKERS COMPENSATION | CA | | SETTLED |
| MCCOY KRISTINE (YMY C 10177) | WORKERS COMPENSATION | OR | | SETTLED |
| MCCREARY KELLI (YMB L 08135) | GENERAL LIABILITY | CA | | CANCELLED |
| MCDONOUGH BARBARA (YMA C 34829) | WORKERS COMPENSATION | CA | | SETTLED |
| MCELRATH MATTHEW (YMB L 07904) | GENERAL LIABILITY | CA | | CANCELLED |
| MCFADDEN AMY (YMA C 24767) | WORKERS COMPENSATION | CA | | SETTLED |
| MCFADDEN AMY (YMA C 29310) | WORKERS COMPENSATION | CA | | SETTLED |
| MCFADDEN JILL (YMB L 07678) | GENERAL LIABILITY | CA | | CANCELLED |
| MCGARIGLE BETTY (YMA C 24565) | WORKERS COMPENSATION | CA | | OPEN |
| MCGINNIS CAROL (YMA C 14485) | WORKERS COMPENSATION | CA | | OPEN |
| MCGREEVY JEAN (YMB L 07626) | GENERAL LIABILITY | CA | | CANCELLED |
| MCKIM LIZ (YMB L 08053) | GENERAL LIABILITY | CA | | CANCELLED |
| MCMURRIN PEARL (YMY C 04799) | WORKERS COMPENSATION | OR | | SETTLED |
| MEDINA LARRY (YLL C 82697) | WORKERS COMPENSATION | NV | | OPEN |
| MEDIRA-SNIDER CHRISTIAN (YMB L 08060) | GENERAL LIABILITY | CA | | CANCELLED |
| MEIER JOYCE (YMA C 20589) | WORKERS COMPENSATION | CA | | SETTLED |
| MELARA-MARTINEZ HENRY (YMA C 32473) | WORKERS COMPENSATION | CA | | SETTLED |
| MELENBACKER HALE DEANNE (YCS C 17109) | WORKERS COMPENSATION | CA | | OPEN |
| MELENDREZ ISABEL (YMA C 31590) | WORKERS COMPENSATION | CA | | SETTLED |
| MELLON JOEY (YCS C 29253) | WORKERS COMPENSATION | CA | | OPEN |
| MERRITT TIFFANY (YMA C 27956) | WORKERS COMPENSATION | CA | | SETTLED |
| MICHAELS RUBY (YMB L 07762) | GENERAL LIABILITY | CA | | CANCELLED |
| MILLER BONNIE (YMB L 09328) | GENERAL LIABILITY | CA | | CANCELLED |
| MILLER BONNIE (YMB LP 09329) | GENERAL LIABILITY | CA | | CANCELLED |
| MILLER DEREK (YMA C 35138) | WORKERS COMPENSATION | CA | | OPEN |
| MINOR PABELO (YMB L 06948) | GENERAL LIABILITY | CA | | CANCELLED |
| MINVIELLE LIZ (YMB L 07043) | GENERAL LIABILITY | CA | | CANCELLED |
| MIRELEZ ROBERT (YMA C 27993) | WORKERS COMPENSATION | CA | | SETTLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| MITCHELL HAYDEL (YMA C 28114) | WORKERS COMPENSATION | CA | SETTLED |
| MITCHELL MICHAEL (YMY C 10715) | WORKERS COMPENSATION | OR | SETTLED |
| MITCHELL WILLIAM (YMA C 28214) | WORKERS COMPENSATION | CA | SETTLED |
| MJKAI MADISON (YMB L 07271) | GENERAL LIABILITY | CA | CANCELLED |
| MOGLIA BOB (YCS C 19345) | WORKERS COMPENSATION | CA | SETTLED |
| MONCENCIO NONEY (YMB L 07216) | GENERAL LIABILITY | CA | CANCELLED |
| MONROE WENDY (YCS C 40664) | WORKERS COMPENSATION | CA | SETTLED |
| MOORE KAY (YCS C 27221) | WORKERS COMPENSATION | CA | OPEN |
| MORADIAN JUDIE (YMB L 05381) | GENERAL LIABILITY | CA | OPEN |
| MORALES ALEJANDRA (YMA C 28497) | WORKERS COMPENSATION | CA | SETTLED |
| MORALES ROSANNE (YMA C 32303) | WORKERS COMPENSATION | CA | SETTLED |
| MORAN JOYCE (YMB L 06148) | GENERAL LIABILITY | CA | OPEN |
| MORENO ANDREA (YMA C 27215) | WORKERS COMPENSATION | CA | SETTLED |
| MORENO GUADALUPE (YMA C 05986) | WORKERS COMPENSATION | CA | SETTLED |
| MORENO GUADALUPE (YMA C 08434) | WORKERS COMPENSATION | CA | SETTLED |
| MORENO GUADALUPE (YMA C 33029) | WORKERS COMPENSATION | CA | SETTLED |
| MORENO GUADALUPE (YMA C 33456) | WORKERS COMPENSATION | CA | SETTLED |
| MORENO JESSIE (YMB L 07903) | GENERAL LIABILITY | CA | CANCELLED |
| MORFEN MARIA (YMB L 04827) | GENERAL LIABILITY | CA | OPEN |
| MORGAN SUZETTE (YCS C 22220) | WORKERS COMPENSATION | CA | SETTLED |
| MORRIS BRUCE (YMA C 28255) | WORKERS COMPENSATION | CA | SETTLED |
| MORRISON SHERRY (YCS C 26920) | WORKERS COMPENSATION | CA | OPEN |
| MORSE HEATHER (YMB L 08078) | GENERAL LIABILITY | CA | CANCELLED |
| MOSER MARLENE (YMB LP 09023) | GENERAL LIABILITY | CA | OPEN |
| MOWLES SHANNON (YMA C 35391) | WORKERS COMPENSATION | CA | CANCELLED |
| MUHAMMEND-ALI AMEERAH (YMB L 03831) | GENERAL LIABILITY | CA | SETTLED |
| MULLET DOROTHY (YMB L 09196) | GENERAL LIABILITY | CA | OPEN |
| MUNEZ YAHAIRA (YMB L 06995) | GENERAL LIABILITY | CA | CANCELLED |
| MURPHY SHERI (YMB L 07714) | GENERAL LIABILITY | CA | CANCELLED |
| MURRAY CHARLES (YMA C 27221) | WORKERS COMPENSATION | CA | CANCELLED |
| MURRELL BRENDA (YMY C 06766) | WORKERS COMPENSATION | OR | SETTLED |
| MURRELL BRENDA (YMY C 07049) | WORKERS COMPENSATION | OR | SETTLED |
| NATASHA DANIEL, ETC., PLTF. VS. GOTTSCHALKS INC., ETC., DFT., CASE NUMBER: NONE | PERSONAL INJURY | PIERCE COUNTY SUPERIOR COURT, STATE OF WASHINGTON, WA | STALLED LITIGATION |
| NAVALLES CELIA (YMB L 07361) | GENERAL LIABILITY | CA | CANCELLED |
| NELMS LARRY (YMB L 07945) | GENERAL LIABILITY | CA | CANCELLED |
| NEVAREZ RICK (YMA C 28556) | WORKERS COMPENSATION | CA | SETTLED |
| NEWBANK JENNIFER (YMY C 11353) | WORKERS COMPENSATION | AK | OPEN |
| NICHELSON ELLEN (YMB L 05822) | GENERAL LIABILITY | CA | CANCELLED |
| NIELSEN MURIEL (YMB L 08884) | GENERAL LIABILITY | CA | CANCELLED |
| NILSSON DIAN (YMA C 22498) | WORKERS COMPENSATION | CA | SETTLED |
| NOJI JUDY (YMB L 05815) | GENERAL LIABILITY | CA | SETTLED |
| NORMAN CARRIE (YMA C 35614) | WORKERS COMPENSATION | CA | OPEN |
| NORTON DONNA J (YCS C 33427) | WORKERS COMPENSATION | CA | OPEN |
| NORVELL TISA (YMB L 07357) | GENERAL LIABILITY | CA | SETTLED |
| NYGAARD MARY (YMB L 07624) | GENERAL LIABILITY | CA | CANCELLED |
| OLEA PEGGY (YMA C 32012) | WORKERS COMPENSATION | CA | SETTLED |
| OLSON LORI (YMY C 07829) | WORKERS COMPENSATION | OR | SETTLED |
| OLSON LORI (YMY C 09099) | WORKERS COMPENSATION | OR | SETTLED |
| OREGON JULIAN (YMB L 07513) | GENERAL LIABILITY | CA | CANCELLED |
| ORNELAS RONALDO (YMA C 07201) | WORKERS COMPENSATION | CA | SETTLED |
| ORTEGA OSCAR (YMB LP 07934) | GENERAL LIABILITY | CA | SETTLED |
| ORTIZ ADRIANA (YCS C 31601) | WORKERS COMPENSATION | CA | SETTLED |
| ORTIZ FELICIA (YMA C 35722) | WORKERS COMPENSATION | CA | OPEN |
| OSEGUERA SANDRA (YMA C 25816) | WORKERS COMPENSATION | CA | SETTLED |
| OSUNA ROGER (YMA C 32010) | WORKERS COMPENSATION | CA | SETTLED |
| OTTO ZOLA (YMB L 07835) | GENERAL LIABILITY | OR | CANCELLED |
| OWENS JODI (YMA C 33252) | WORKERS COMPENSATION | CA | SETTLED |
| PACK LORNA (YMB L 08119) | GENERAL LIABILITY | WA | CANCELLED |
| PADGETT MONIQUE (YMA C 32263) | WORKERS COMPENSATION | CA | SETTLED |
| PADGETT ROGER (YMB L 07763) | GENERAL LIABILITY | CA | CANCELLED |
| PADILLA ARTURO (YMA C 23972) | WORKERS COMPENSATION | CA | SETTLED |
| PALOMAREZ PAULEEN (YMB L 07464) | GENERAL LIABILITY | CA | CANCELLED |
| PARBERRY SHAREEN (YMB L 08199) | GENERAL LIABILITY | AK | CANCELLED |
| PARTIDA-RICE MARGARITA (YMA C 34787) | WORKERS COMPENSATION | CA | SETTLED |
| PASILLAS JOE (YCS C 42529) | WORKERS COMPENSATION | CA | SETTLED |
| PATLAN GLORIA (YMB L 06938) | GENERAL LIABILITY | CA | CANCELLED |
| PATTON MARCIA (YLL C 46121) | WORKERS COMPENSATION | AK | SETTLED |
| PAYNE BRENDA (YMA C 23329) | WORKERS COMPENSATION | CA | OPEN |
| PEARCE RICHARD E (YCS C 16484) | WORKERS COMPENSATION | CA | OPEN |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| PEARCE RICHARD E (YCS C 43538) | WORKERS COMPENSATION | CA | OPEN |
| PEARCE SUSAN (YMB L 07944) | GENERAL LIABILITY | CA | CANCELLED |
| PEELER SHARON (YMA C 17219) | WORKERS COMPENSATION | CA | SETTLED |
| PEREZ MARTHA (YMA C 26902) | WORKERS COMPENSATION | CA | SETTLED |
| PERRY GEORGE (YMB L 09141) | GENERAL LIABILITY | CA | CANCELLED |
| PERRY SHANTEL (YMB L 08412) | GENERAL LIABILITY | OR | CANCELLED |
| PHELPS-YOUNG LINDA (YMA C 04450) | WORKERS COMPENSATION | CA | SETTLED |
| PIERCE LAUREN (YMB L 06581) | GENERAL LIABILITY | NV | SETTLED |
| PIETE DOROTHY (YMB L 07281) | GENERAL LIABILITY | WA | SETTLED |
| PIETE DOROTHY (YMB LP 07790) | GENERAL LIABILITY | WA | SETTLED |
| PILANDE PATRICIA (YMB L 07305) | GENERAL LIABILITY | CA | CANCELLED |
| PIMENTEL REGINA (YMB L 08741) | GENERAL LIABILITY | CA | CANCELLED |
| PODBREGER ALEXANDRA (YMA C 33239) | WORKERS COMPENSATION | CA | OPEN |
| PODBREGER ALEXANDRA (YMA C 35791) | WORKERS COMPENSATION | CA | OPEN |
| PODBREGER ALEXANDRIA (YMA C 28554) | WORKERS COMPENSATION | CA | OPEN |
| POINTKOWSKI DONNA (YCS C 25111) | WORKERS COMPENSATION | CA | OPEN |
| PONCE NATALIE (YMA C 17356) | WORKERS COMPENSATION | CA | OPEN |
| POOCHIGIAN NANCY (YMA C 33104) | WORKERS COMPENSATION | CA | SETTLED |
| POPAL ROYA (YMA C 30458) | WORKERS COMPENSATION | CA | SETTLED |
| POPOVICH MARCELLA (YMY C 07052) | WORKERS COMPENSATION | OR | SETTLED |
| POWELL DOROTHY (YMA C 35705) | WORKERS COMPENSATION | CA | OPEN |
| PRASAD RANITA (YMA C 34805) | WORKERS COMPENSATION | CA | CANCELLED |
| PRATT DOUG (YMB L 08152) | GENERAL LIABILITY | CA | CANCELLED |
| PREZIOSO PATRICIA (YMA C 10261) | WORKERS COMPENSATION | CA | SETTLED |
| QUANTZ AMANDA (YMB L 08319) | GENERAL LIABILITY | CA | CANCELLED |
| QUILLEN SALLYANNE (YMA C 23409) | WORKERS COMPENSATION | CA | OPEN |
| QUILLIN KATHARINE (YMA C 20129) | WORKERS COMPENSATION | CA | OPEN |
| QUINTERO ELIZABETH (YMB L 08134) | GENERAL LIABILITY | CA | OPEN |
| RAGNETTI ERIN (YMA C 30150) | WORKERS COMPENSATION | CA | SETTLED |
| RAINEY KYLE (YMY C 10631) | WORKERS COMPENSATION | OR | OPEN |
| RAINWATER MATTHEW (YMB L 07563) | GENERAL LIABILITY | CA | CANCELLED |
| RAMAYO SARA (YMB L 08694) | GENERAL LIABILITY | CA | CANCELLED |
| RAMIREZ LINDA (YLL C 52636) | WORKERS COMPENSATION | NV | SETTLED |
| RAMIREZ MARGARITA (YMA C 30829) | WORKERS COMPENSATION | CA | SETTLED |
| RAMIREZ XOCHITL (YMA C 25736) | WORKERS COMPENSATION | CA | SETTLED |
| RAMIREZ-ZAMORA JUANITA (YMA C 28254) | WORKERS COMPENSATION | CA | OPEN |
| RAMOS GENEVIEVE (YMB L 06419) | GENERAL LIABILITY | CA | CANCELLED |
| RANGE JEFFREY (YMB L 07980) | GENERAL LIABILITY | CA | CANCELLED |
| RAY CAMERON (YMA C 35983) | WORKERS COMPENSATION | CA | OPEN |
| RAY CHRIS (YMB L 07946) | GENERAL LIABILITY | CA | CANCELLED |
| REA ALLISON (YMA C 27845) | WORKERS COMPENSATION | CA | SETTLED |
| REBODAL LOURDES (YMA C 29259) | WORKERS COMPENSATION | CA | SETTLED |
| REILLY SHIRLEY (YMA C 24627) | WORKERS COMPENSATION | CA | SETTLED |
| REYES ANDREA (YMA C 34188) | WORKERS COMPENSATION | CA | SETTLED |
| REYES JANICE (YMA C 31290) | WORKERS COMPENSATION | CA | SETTLED |
| REYNOLDS CYNTHIA (YMY C 07359) | WORKERS COMPENSATION | AK | OPEN |
| REYNOLDS SHEILA (YMY C 09314) | WORKERS COMPENSATION | AK | CANCELLED |
| REYNOLDS SHELIA (YLL C 38505) | WORKERS COMPENSATION | AK | SETTLED |
| RICE ROBERT (YMY C 07537) | WORKERS COMPENSATION | OR | SETTLED |
| RICHARDSON KIMBERLEY (YMA C 28141) | WORKERS COMPENSATION | CA | SETTLED |
| RICO JUAN (YMA C 30037) | WORKERS COMPENSATION | CA | SETTLED |
| RIOS BLANCA (YMB L 07071) | GENERAL LIABILITY | CA | CANCELLED |
| RIOS JESSE (YMA C 26940) | WORKERS COMPENSATION | CA | SETTLED |
| RIOS JESSE (YMA C 33459) | WORKERS COMPENSATION | CA | SETTLED |
| RIVERA DAVID (YMA C 00906) | WORKERS COMPENSATION | CA | SETTLED |
| RIVERA DAVID (YMA C 34010) | WORKERS COMPENSATION | CA | SETTLED |
| RIZO ANGEL (YMB L 07974) | GENERAL LIABILITY | CA | CANCELLED |
| ROBERSON PAULA (YMA C 31317) | WORKERS COMPENSATION | CA | SETTLED |
| ROBERTA HARRISON, APPLICANT, VS. GOTTSCHALKS AND DOES ONE THROUGH THIRTY, INCLUSIVE, DEFENDANTS, CASE NUMBER: OAK319894 | EMPLOYMENT LAW/WC DISCRIMINATION ADD ON FROM SRS CLAIM | WORKERS' COMPENSATION APPEALS BOARD, STATE OF CALIFORNIA | PENDING LITIGATION |
| ROBERTS MARJONE (YMB L 07588) | GENERAL LIABILITY | OR | CANCELLED |
| ROBINSON CINDY (YMA C 29198) | WORKERS COMPENSATION | CA | CANCELLED |
| ROBINSON CINDY (YMA C 30983) | WORKERS COMPENSATION | CA | SETTLED |
| ROBINSON TRAVIS (YMB L 08885) | GENERAL LIABILITY | CA | OPEN |
| ROBLES-PAZ ERICA (YMA C 27403) | WORKERS COMPENSATION | CA | SETTLED |
| ROCHA ROSALINDA (YMA C 33983) | WORKERS COMPENSATION | CA | SETTLED |
| RODINA RUBY (YMB L 09075) | GENERAL LIABILITY | CA | CANCELLED |
| RODMAN TERRY (YMA C 30631) | WORKERS COMPENSATION | CA | SETTLED |
| RODRIGEZ OFELIA (YMB L 06745) | GENERAL LIABILITY | CA | SETTLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| RODRIGUES MARTIN (YMB L 09005) | GENERAL LIABILITY | CA | CANCELLED |
| RODRIGUEZ ALVISO YANNET (YMA C 30653) | WORKERS COMPENSATION | CA | OPEN |
| RODRIGUEZ DOMINGA (YMA C 22203) | WORKERS COMPENSATION | CA | OPEN |
| RODRIGUEZ NANCY (YMB AP 07480) | AUTOMOBILE LIABILITY | CA | CANCELLED |
| RODRIGUEZ-ALVIZO YANNET (YMA C 27077) | WORKERS COMPENSATION | CA | SETTLED |
| RODRIQUEZ SONIA (YLL C 55561) | WORKERS COMPENSATION | NV | SETTLED |
| ROE JOLYNN (YMB L 08759) | GENERAL LIABILITY | CA | SETTLED |
| ROGERS ALONDRA (YMA C 35703) | WORKERS COMPENSATION | CA | OPEN |
| ROGERS KAREN (YLL C 72271) | WORKERS COMPENSATION | NV | CANCELLED |
| ROJAS EMMA (YMB L 09226) | GENERAL LIABILITY | CA | CANCELLED |
| ROMERO ANNIE (YMA C 23927) | WORKERS COMPENSATION | CA | OPEN |
| ROMERO ANNIE (YMA C 26704) | WORKERS COMPENSATION | CA | OPEN |
| ROMERO FRED (YMA C 04180) | WORKERS COMPENSATION | CA | SETTLED |
| ROSADO ROSALIA (YMA C 26423) | WORKERS COMPENSATION | CA | SETTLED |
| ROSALES DALILA (YMA C 32292) | WORKERS COMPENSATION | CA | SETTLED |
| ROUNSIVILL DOROTHY (YMA C 32780) | WORKERS COMPENSATION | CA | OPEN |
| ROVER MARIYA (YMY C 09941) | WORKERS COMPENSATION | AK | SETTLED |
| ROVER MARIYA (YMY C 10604) | WORKERS COMPENSATION | AK | CANCELLED |
| RUIZ ELVERA (YMB L 06885) | GENERAL LIABILITY | CA | CANCELLED |
| RUIZ MARIA (YMB L 06647) | GENERAL LIABILITY | CA | CANCELLED |
| RUIZ SALLY (YMA C 35740) | WORKERS COMPENSATION | CA | OPEN |
| RUSSELL DENISE (YMA C 27472) | WORKERS COMPENSATION | CA | SETTLED |
| RUTHERFORD SAMANTHA (YMA C 25566) | WORKERS COMPENSATION | CA | OPEN |
| RUTHERFORD SAMANTHA (YMA C 35337) | WORKERS COMPENSATION | CA | SETTLED |
| RUZ RAUL (YMA C 32116) | WORKERS COMPENSATION | CA | SETTLED |
| RVELAS EDDIE (YMB L 07606) | GENERAL LIABILITY | CA | CANCELLED |
| SAFFAS JUDE (YMB L 08881) | GENERAL LIABILITY | CA | CANCELLED |
| SAGREDO AARON (YMB L 07752) | GENERAL LIABILITY | CA | CANCELLED |
| SAKOWICZ STEPHANIE (YLL C 82627) | WORKERS COMPENSATION | NV | OPEN |
| SALAMONE PATRICIA (YLL C 54124) | WORKERS COMPENSATION | NV | SETTLED |
| SALAZAR RACHAEL (YMB L 06774) | GENERAL LIABILITY | CA | SETTLED |
| SALAZOR GOMEZ BLANCA (YMB L 08408) | GENERAL LIABILITY | CA | CANCELLED |
| SALLY KEIM, PLTF. VS GOTTSCHALKS, INC., ET AL., DFTS, CASE NUMBER: SCV22469 | PERSONAL INJURY | PLACE COUNTY SUPERIOR COURT, CA | PENDING LITIGATION |
| SAMBO VICTORIA (YMB L 04307) | GENERAL LIABILITY | NV | CANCELLED |
| SAMGHERA MALKIT (YMB L 08714) | GENERAL LIABILITY | CA | CANCELLED |
| SAMMONS SUZANNE (YMA C 26557) | WORKERS COMPENSATION | CA | SETTLED |
| SAMMONS SUZANNE (YMA C 31548) | WORKERS COMPENSATION | CA | OPEN |
| SAMUELS BRENDA (YMA C 17525) | WORKERS COMPENSATION | CA | OPEN |
| SAN FILIPPO KRISTINE (YMA C 28555) | WORKERS COMPENSATION | CA | OPEN |
| SANCHEZ KELLYANNE (YMA C 22638) | WORKERS COMPENSATION | CA | OPEN |
| SANCHEZ MANUEL (YMA C 28526) | WORKERS COMPENSATION | CA | CANCELLED |
| SANCHEZ XAVIER (YCS C 34392) | WORKERS COMPENSATION | CA | SETTLED |
| SANDERSON RUTH (YMB L 06715) | GENERAL LIABILITY | CA | SETTLED |
| SCHASHT VIRGINIA (YMB L 08136) | GENERAL LIABILITY | CA | CANCELLED |
| SCHILTZ LINDA (YMA C 30161) | WORKERS COMPENSATION | CA | SETTLED |
| SCHMID LINDSAY RENEE (YCS C 21115) | WORKERS COMPENSATION | CA | OPEN |
| SCHMUTZLER CATHERINE (YMB L 05790) | GENERAL LIABILITY | CA | CANCELLED |
| SCHONER THERESA (YMY C 07703) | WORKERS COMPENSATION | OR | CANCELLED |
| SCHULTZ JANIS (YMB L 08425) | GENERAL LIABILITY | CA | CANCELLED |
| SCHWABENLAND JON (YMB L 08868) | GENERAL LIABILITY | CA | CANCELLED |
| SCOFIELD BEVERLY (YMB L 08469) | GENERAL LIABILITY | CA | CANCELLED |
| SCOTT BEVERLY (YMB L 07645) | GENERAL LIABILITY | CA | CANCELLED |
| SCOTT MAY (YMA C 34772) | WORKERS COMPENSATION | CA | SETTLED |
| SCUDERO ROSE (YMB L 04150) | GENERAL LIABILITY | CA | SETTLED |
| SEABERT ELMER (YMB L 07694) | GENERAL LIABILITY | CA | CANCELLED |
| SEICK MARIA (YMB L 08833) | GENERAL LIABILITY | WA | CANCELLED |
| SEROKA CHESTER (YMB L 07852) | GENERAL LIABILITY | CA | CANCELLED |
| SEYDEN ROBERTA (YMB L 07659) | GENERAL LIABILITY | CA | CANCELLED |
| SHABBAR ZEN (YMA C 26970) | WORKERS COMPENSATION | CA | OPEN |
| SHAFER HENRY (YMB L 07909) | GENERAL LIABILITY | OR | CANCELLED |
| SHAFFER CHRISTOPHER (YMB L 07643) | GENERAL LIABILITY | CA | CANCELLED |
| SHAW FANKHAUSER JILL (YMB L 08972) | GENERAL LIABILITY | AK | OPEN |
| SHAW JANET (YMA C 00310) | WORKERS COMPENSATION | CA | OPEN |
| SHAWSYHARATH SUNITA (YMB L 07782) | GENERAL LIABILITY | CA | CANCELLED |
| SHEEHE ELIZABETH (YCS C 41176) | WORKERS COMPENSATION | CA | SETTLED |
| SHEIBLEY MARY (YMB L 07650) | GENERAL LIABILITY | CA | CANCELLED |
| SHIPP SARAH (YCS C 43880) | WORKERS COMPENSATION | CA | OPEN |
| SHIPP SARAH (YMA C 19687) | WORKERS COMPENSATION | CA | OPEN |
| SHOCKLEY TRACY (YMA C 30926) | WORKERS COMPENSATION | CA | SETTLED |
| SHOMPER JEFFREY (YMA C 27339) | WORKERS COMPENSATION | CA | SETTLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| SHUMATE CLAIRE (YMA C 35387) | WORKERS COMPENSATION | CA | SETTLED |
| SILVA SOPHIA (YMB L 06739) | GENERAL LIABILITY | CA | SETTLED |
| SILVA VANESSA (YMA C 30021) | WORKERS COMPENSATION | CA | SETTLED |
| SIMPSON BROCK (YMA C 32033) | WORKERS COMPENSATION | CA | SETTLED |
| SINGLETON JIMMY (YMY C 10500) | WORKERS COMPENSATION | OR | SETTLED |
| SINKS DEBORAH (YMB L 08999) | GENERAL LIABILITY | CA | CANCELLED |
| SITTERLE JEANIE (YMA C 35137) | WORKERS COMPENSATION | CA | OPEN |
| SKADOSKI ASHLEY (YMA C 26119) | WORKERS COMPENSATION | CA | OPEN |
| SKEEK LINDA (YLL C 35783) | WORKERS COMPENSATION | AK | SETTLED |
| SLAYTON STEPHANIE (YMB L 08383) | GENERAL LIABILITY | CA | CANCELLED |
| SMALL ROXANNE (YCS C 13152) | WORKERS COMPENSATION | CA | SETTLED |
| SMALLEY JOSHUA (YMA C 26109) | WORKERS COMPENSATION | CA | SETTLED |
| SMARIO SHIRLEY (YMA C 22933) | WORKERS COMPENSATION | CA | SETTLED |
| SMITH AUDREY (YMY C 07789) | WORKERS COMPENSATION | OR | CANCELLED |
| SMITH EILEEN (YMB L 07200) | GENERAL LIABILITY | CA | CANCELLED |
| SMITH FLORENCE (YMB L 07853) | GENERAL LIABILITY | CA | CANCELLED |
| SMITH PATRICIA (YMA C 12884) | WORKERS COMPENSATION | CA | SETTLED |
| SMOTHERS MARGARET (YMA C 19445) | WORKERS COMPENSATION | CA | SETTLED |
| SOGOMONYAN ALLA (YCS C 21056) | WORKERS COMPENSATION | CA | SETTLED |
| SOLIZ LUCILLE (YMB L 08264) | GENERAL LIABILITY | CA | CANCELLED |
| SOLIZ MONA (YMB L 06480) | GENERAL LIABILITY | CA | OPEN |
| SOTO MARY (YMB L 09385) | GENERAL LIABILITY | CA | CANCELLED |
| SOTO URIAL (YMB L 07390) | GENERAL LIABILITY | CA | CANCELLED |
| SPENCER JEFFREY (YMA C 17877) | WORKERS COMPENSATION | CA | SETTLED |
| SPRING KATRINA (YMA C 26536) | WORKERS COMPENSATION | CA | SETTLED |
| STAPP BRITTANY (YMA C 35338) | WORKERS COMPENSATION | CA | SETTLED |
| STARMER SUSAN (YMA C 30018) | WORKERS COMPENSATION | CA | SETTLED |
| STENNIS EARL (YMA C 02409) | WORKERS COMPENSATION | CA | OPEN |
| STENNIS EARL (YMA C 02798) | WORKERS COMPENSATION | CA | OPEN |
| STEPHNEY LOVENETTA (YMA C 32370) | WORKERS COMPENSATION | CA | SETTLED |
| STIENS JANET (YMB L 07915) | GENERAL LIABILITY | CA | CANCELLED |
| STILLWELL KAREN (YMA C 27754) | WORKERS COMPENSATION | CA | SETTLED |
| STINE DELORES (YMA C 20725) | WORKERS COMPENSATION | CA | SETTLED |
| STOEN SYDNEY (YMB L 07455) | GENERAL LIABILITY | CA | CANCELLED |
| STOVALL ANN (YMB L 07642) | GENERAL LIABILITY | CA | CANCELLED |
| STRABLE GLENN (YMA C 16226) | WORKERS COMPENSATION | CA | SETTLED |
| STRICKLAND TERRI (YMB L 08435) | GENERAL LIABILITY | NV | CANCELLED |
| STRICKLIN JEFF (YMB L 07494) | GENERAL LIABILITY | CA | CANCELLED |
| STROUD ANTHONY (YMB L 06905) | GENERAL LIABILITY | CA | CANCELLED |
| SUBOH GOLDIE (YMA C 28244) | WORKERS COMPENSATION | CA | SETTLED |
| SUMMERS JUDY (YMY C 10583) | WORKERS COMPENSATION | OR | CANCELLED |
| SUMMERS VIOLET (YMB L 08247) | GENERAL LIABILITY | CA | OPEN |
| SVATBA LISA (YLL C 76709) | WORKERS COMPENSATION | NV | SETTLED |
| SWAGGERTY SANDRA (YMA C 34127) | WORKERS COMPENSATION | CA | SETTLED |
| SWINNEY PHYLISS (YMB L 08831) | GENERAL LIABILITY | CA | CANCELLED |
| SWINNEY PHYLISS (YMB LP 08832) | GENERAL LIABILITY | CA | CANCELLED |
| SYLVIA ROXANA (YMA C 35250) | WORKERS COMPENSATION | CA | SETTLED |
| TALBOT CAROLYN (YMB L 08175) | GENERAL LIABILITY | CA | OPEN |
| TANAKA JANICE (YMB L 08108) | GENERAL LIABILITY | CA | CANCELLED |
| TATE JANICE (YLL C 77798) | WORKERS COMPENSATION | NV | OPEN |
| TAYLOR BARBARA (YMA C 31385) | WORKERS COMPENSATION | CA | SETTLED |
| TEPP ROSALIE (YMB L 08040) | GENERAL LIABILITY | AK | CANCELLED |
| TERRAZAS ANTHONY (YMB L 09367) | GENERAL LIABILITY | CA | OPEN |
| TERRELL MARY (YMY C 07876) | WORKERS COMPENSATION | OR | SETTLED |
| TESO SUSANNE (YMB L 08492) | GENERAL LIABILITY | CA | CANCELLED |
| THMAN HAZEL (YMB L 07620) | GENERAL LIABILITY | CA | CANCELLED |
| THOMAS MARILYNN (YCS C 17514) | WORKERS COMPENSATION | CA | OPEN |
| THOMAS PATRICIA (YMB L 06612) | GENERAL LIABILITY | CA | SETTLED |
| THOMMES DONNA (YMY C 07209) | WORKERS COMPENSATION | AK | SETTLED |
| THOMPSON LISA (YMB L 09386) | GENERAL LIABILITY | CA | CANCELLED |
| THORP JENNIFER (YMA C 24241) | WORKERS COMPENSATION | CA | SETTLED |
| TIDWELL JOHN ALLEN (YMA C 30301) | WORKERS COMPENSATION | CA | SETTLED |
| TINGCO HERMINIA (YMA C 35993) | WORKERS COMPENSATION | CA | SETTLED |
| TIPPIT LOIS (YCS C 35766) | WORKERS COMPENSATION | CA | OPEN |
| TOMLINSON JANIEE (YMB L 06600) | GENERAL LIABILITY | CA | CANCELLED |
| TOMLINSON JOHN (YMA C 22533) | WORKERS COMPENSATION | CA | SETTLED |
| TORRES ANNA (YMA C 26409) | WORKERS COMPENSATION | CA | SETTLED |
| TOTTER TAMMY (YMA C 28579) | WORKERS COMPENSATION | CA | SETTLED |
| TRACEY MARYSA (YCS C 21836) | WORKERS COMPENSATION | CA | SETTLED |
| TRAILOR MARISOL (YMA C 20131) | WORKERS COMPENSATION | CA | SETTLED |
| TREES ESTER (YMB L 08129) | GENERAL LIABILITY | CA | CANCELLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| TRIDIGO DEBRA (YMB L 04899) | GENERAL LIABILITY | NV | SETTLED |
| TROUTT REHNA (YMA C 34467) | WORKERS COMPENSATION | CA | SETTLED |
| TUCKER CARMENSIA (YMA C 27896) | WORKERS COMPENSATION | CA | SETTLED |
| TURNER SCOTT (YMA C 12333) | WORKERS COMPENSATION | CA | SETTLED |
| TYRRELL MICHAEL (YLL C 73425) | WORKERS COMPENSATION | NV | SETTLED |
| UNKNOWN UNKNOWN (YMB L 07175) | GENERAL LIABILITY | CA | CANCELLED |
| UPS (YMB AP 07479) | AUTOMOBILE LIABILITY | CA | CANCELLED |
| URIZAR-VEGA CAROLINA (YLL C 69700) | WORKERS COMPENSATION | NV | SETTLED |
| URZUA VERONICA (YMA C 32896) | WORKERS COMPENSATION | CA | SETTLED |
| UYEHARA EVELYN (YMA C 15706) | WORKERS COMPENSATION | CA | SETTLED |
| VALDEZ HRIDCIMEH (YMB L 07938) | GENERAL LIABILITY | CA | CANCELLED |
| VALDEZ STELLA (YMA C 27642) | WORKERS COMPENSATION | CA | SETTLED |
| VALLE-PIZA GENARO (YMA C 34568) | WORKERS COMPENSATION | CA | SETTLED |
| VAN DER HEIDEN DEBRA (YMB L 09339) | GENERAL LIABILITY | CA | OPEN |
| VANDENOVER CHRISTINE (YMB L 07908) | GENERAL LIABILITY | CA | CANCELLED |
| VARGAS MARIE (YMA C 33204) | WORKERS COMPENSATION | CA | SETTLED |
| VASQUEZ CARMEN (YMB L 08072) | GENERAL LIABILITY | CA | CANCELLED |
| VASQUEZ CAROL (YMA C 30824) | WORKERS COMPENSATION | CA | SETTLED |
| VELA SUSAN (YMA C 25344) | WORKERS COMPENSATION | CA | SETTLED |
| VELA SUSAN (YMA C 30861) | WORKERS COMPENSATION | CA | SETTLED |
| VELEZ MENDOZA JULIO MARIO (YMA C 32189) | WORKERS COMPENSATION | CA | OPEN |
| VENEGAS CHARLES (YMB L 07176) | GENERAL LIABILITY | CA | CANCELLED |
| VENEGAS CHARLES (YMB L 07184) | GENERAL LIABILITY | CA | CANCELLED |
| VERARDY THEODORE (YMB AP 08179) | AUTOMOBILE LIABILITY | OR | SETTLED |
| VERSOLA MARGARET (YMA C 30060) | WORKERS COMPENSATION | CA | OPEN |
| VEST YVONNE (YMA C 19236) | WORKERS COMPENSATION | CA | OPEN |
| VICORY PATRICIA (YMA C 04559) | WORKERS COMPENSATION | CA | SETTLED |
| VIEIRA DIANE (YMA C 27050) | WORKERS COMPENSATION | CA | SETTLED |
| VIERRA BARBARA (YMB L 05252) | GENERAL LIABILITY | CA | CANCELLED |
| VILLANUEVA JESUS (YMA C 35469) | WORKERS COMPENSATION | CA | SETTLED |
| VILLAREAL RENE (YMA C 30909) | WORKERS COMPENSATION | CA | SETTLED |
| VILLARREAL ALMA (YMB L 07499) | GENERAL LIABILITY | CA | CANCELLED |
| VILLARREAL VERONICA (YMA C 13775) | WORKERS COMPENSATION | CA | SETTLED |
| VILLATORO IVANIA (YMB L 07916) | GENERAL LIABILITY | CA | CANCELLED |
| VILLEGAS MARTINA (YMY C 11348) | WORKERS COMPENSATION | AK | OPEN |
| VOGEL TIMOTHY (YMA C 29681) | WORKERS COMPENSATION | CA | SETTLED |
| VOHRA ARAINA (YMB L 08107) | GENERAL LIABILITY | CA | CANCELLED |
| VOLKEMA JASON (YMA C 30472) | WORKERS COMPENSATION | CA | SETTLED |
| VU SONG (YMB AP 07482) | AUTOMOBILE LIABILITY | CA | CANCELLED |
| WAGNER BETTY (YMB L 08956) | GENERAL LIABILITY | CA | CANCELLED |
| WAGNER KYLA (YMB L 07780) | GENERAL LIABILITY | OR | CANCELLED |
| WAHL KATHY (YLL C 29317) | WORKERS COMPENSATION | AK | SETTLED |
| WAKEFIELD MARGIE (YMB L 08133) | GENERAL LIABILITY | CA | CANCELLED |
| WALKER ALMA (YMB L 07558) | GENERAL LIABILITY | CA | CANCELLED |
| WALLACE DEVYN (YMB L 08871) | GENERAL LIABILITY | OR | CANCELLED |
| WALLACE JERRY (YMB L 07454) | GENERAL LIABILITY | CA | CANCELLED |
| WALTOWER ALFREDO (YMA C 25236) | WORKERS COMPENSATION | CA | SETTLED |
| WARREN GLENDA (YCS C 42725) | WORKERS COMPENSATION | CA | SETTLED |
| WARSTEIN SANDRA (YMB L 09035) | GENERAL LIABILITY | CA | CANCELLED |
| WATTS DELORES (YMA C 35710) | WORKERS COMPENSATION | CA | OPEN |
| WATTS JOHN (YNT C 03519) | WORKERS COMPENSATION | ID | SETTLED |
| WATTS ROBERT (YMA C 31551) | WORKERS COMPENSATION | CA | SETTLED |
| WELLS SHEILA (YMA C 36039) | WORKERS COMPENSATION | CA | OPEN |
| WELSHANS JAN (YMA C 17661) | WORKERS COMPENSATION | CA | SETTLED |
| WERT RACHEL (YLL C 28294) | WORKERS COMPENSATION | AK | SETTLED |
| WERT ROBERT (YMB L 08596) | GENERAL LIABILITY | OR | CANCELLED |
| WHITE ANN (YMB L 08056) | GENERAL LIABILITY | CA | CANCELLED |
| WHITE MICHELE (YLL C 46047) | WORKERS COMPENSATION | AK | SETTLED |
| WHITMAN JIM (YMB L 07614) | GENERAL LIABILITY | CA | CANCELLED |
| WHITMORE CYNTHIA (YMA C 35239) | WORKERS COMPENSATION | CA | SETTLED |
| WHITSON ANNA (YMB L 07496) | GENERAL LIABILITY | CA | CANCELLED |
| WHORTON RENEE (YMA C 32088) | WORKERS COMPENSATION | CA | SETTLED |
| WIBERG VICTORIA (YMB L 07798) | GENERAL LIABILITY | CA | CANCELLED |
| WIERDSMA THEO (YCS C 41145) | WORKERS COMPENSATION | CA | SETTLED |
| WILBER-SIEDL ANGELA (YLL C 53436) | WORKERS COMPENSATION | NV | SETTLED |
| WILCOX JOHN (YMA C 28589) | WORKERS COMPENSATION | CA | SETTLED |
| WILLIAMS ARREN (YMB L 07660) | GENERAL LIABILITY | CA | SETTLED |
| WILLIAMSON TERESA (YMA C 26531) | WORKERS COMPENSATION | CA | SETTLED |
| WILSON CONSTANCE (YMB L 07174) | GENERAL LIABILITY | CA | CANCELLED |
| WILSON DOROTHY (YMB L 07599) | GENERAL LIABILITY | CA | CANCELLED |
| WILSON SARA (YMB L 09041) | GENERAL LIABILITY | CA | CANCELLED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| WIRTH ROSEMARY (YMA C 27928) | WORKERS COMPENSATION | CA | SETTLED |
| WISEMAN STEVEN (YMA C 28108) | WORKERS COMPENSATION | CA | SETTLED |
| WITTKIND ANNA (YMB L 08974) | GENERAL LIABILITY | CA | OPEN |
| WOLFMANN WILLIAM (YMA C 23317) | WORKERS COMPENSATION | CA | SETTLED |
| WONSTIEN CAROL (YMB L 08274) | GENERAL LIABILITY | CA | CANCELLED |
| WRAGG LAURIE (YMA C 30911) | WORKERS COMPENSATION | CA | SETTLED |
| WRENN TAYLOR (YMA C 34506) | WORKERS COMPENSATION | CA | SETTLED |
| WRIGHT REBEKAH (YMB L 07380) | GENERAL LIABILITY | CA | SETTLED |
| WYLIE FRANCES (YCS C 27424) | WORKERS COMPENSATION | CA | OPEN |
| YAECK AILEEN (YMB L 07122) | GENERAL LIABILITY | CA | CANCELLED |
| YAECK GEORGE (YMB L 07124) | GENERAL LIABILITY | CA | CANCELLED |
| YANAK SAMANTHA (YMA C 18721) | WORKERS COMPENSATION | CA | SETTLED |
| YANG XENG (YMB AP 07481) | AUTOMOBILE LIABILITY | CA | CANCELLED |
| YARYAN ZADA (YMA C 26199) | WORKERS COMPENSATION | CA | SETTLED |
| YEPEZ JOANNE (YCS C 16135) | WORKERS COMPENSATION | CA | SETTLED |
| YOUNG YVONNE (YMA C 26414) | WORKERS COMPENSATION | CA | SETTLED |
| YOUNKER SHAUN (YMA C 13909) | WORKERS COMPENSATION | CA | SETTLED |
| YOUNT JEANNINE (YCS C 33879) | WORKERS COMPENSATION | CA | SETTLED |
| ZANE KATHERINE (YMA C 27048) | WORKERS COMPENSATION | CA | SETTLED |
| ZANE KATHERINE (YMA C 28206) | WORKERS COMPENSATION | CA | SETTLED |
| ZAOCHNEY ALEX (YMB L 08194) | GENERAL LIABILITY | AK | CANCELLED |
| ZARAGOZA ANITA (YMB L 05591) | GENERAL LIABILITY | CA | SETTLED |
| ZARAGOZA LORRIE (YMA C 28564) | WORKERS COMPENSATION | CA | OPEN |
| ZARATE MARIA (YMA C 30596) | WORKERS COMPENSATION | CA | SETTLED |
| ZARATE MARIA (YMA C 33462) | WORKERS COMPENSATION | CA | SETTLED |
| ZIMPEL SOPHEIA (YMA C 29222) | WORKERS COMPENSATION | CA | SETTLED |
| ZIMPEL SOPHIA (YMA C 29269) | WORKERS COMPENSATION | CA | SETTLED |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: GOTTSCHALKS INC.,
Case No. 09-10157

### EXHIBIT 20A - PHYSICAL INVENTORIES

| STORE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|---|
| 002 Merced<br>1400 W. Olive Ave.<br>Merced, CA 95348 | Jan 19 - 21, 2008 | Mike Woodbury | $ 5,173,523.55 |
| 003 Visalia<br>2211 S. Mooney Blvd.<br>Visalia, CA 93277 | Jan 19 - 21, 2008 | Dave Hawkes | $ 9,347,274.19 |
| 004 Santa Maria<br>100 Town Center East<br>Santa Maria, CA 93454 | Jan 19 - 21, 2008 | Jason Lewis | $ 1,961,234.58 |
| 005 Fashion Fair<br>755 E. Shaw Avenue<br>Fresno, CA 93710 | Jan 19 - 21, 2008 | Charles Pruitt | $ 9,563,151.03 |
| 006 Woodland<br>1268 E. Gibson Rd.<br>Woodland, CA 95776 | Jan 19 - 21, 2008 | Mic Clark | $ 2,593,947.13 |
| 007 Chico<br>1962 E. 20th St.<br>Chico, CA 95928 | Jan 19 - 21, 2008 | Mike Cirigliano | $ 6,647,174.79 |
| 008 Clovis<br>1200 Shaw Avenue<br>Clovis, CA 93612 | Jan 19 - 21, 2008 | Kirk Waldo | $ 6,405,322.83 |
| 009 Sacramento Country Club<br>2300 Watt Avenue<br>Sacramento, CA 95825 | Jan 19 - 21, 2008 | John Clark | $ 7,583,200.89 |
| 010 Bakersfield Valley Plaza<br>2801 Ming Avenue<br>Bakersfield, CA 93304 | Jan 19 - 21, 2008 | Julie Fussa | $ 6,550,796.04 |
| 011 Bakersfield East Hills<br>3200 Mall View Road<br>Bakersfield, CA 93306 | Jan 19 - 21, 2008 | Carolyn Vlahos | $ 2,565,597.03 |
| 012 Palmdale<br>1123 W. Avenue "P"<br>Palmdale, CA 93551 | Jan 19 - 21, 2008 | Rock Myers | $ 3,813,872.54 |
| 013 Eureka<br>3300 S. Broadway<br>Eureka, CA 95501 | Jan 19 - 21, 2008 | Mary Crumley | $ 4,129,921.62 |
| 014 Yuba City<br>905 Colusa Avenue<br>Yuba City, CA 95991 | Jan 19 - 21, 2008 | Junell Johnson | $ 4,786,434.16 |
| 015 Antioch<br>2520 Somersville Rd.<br>Antioch, CA 94509 | Jan 19 - 21, 2008 | David Manges | $ 4,233,326.74 |
| 016 Modesto Vintage Faire<br>3401 Dale Rd, Ste. 200<br>Modesto, CA 95356 | Jan 19 - 21, 2008 | Steve Nash | $ 7,317,601.52 |
| 017 Manchester<br>3502-150 N. Blackstone Ave.<br>Fresno, CA 93726 | Jan 19 - 21, 2008 | Gina Vance | $ 5,785,787.84 |
| 019 Modesto Century Center<br>2401 E. Orangeburg<br>Modesto, CA 95355 | Jan 19 - 21, 2008 | Penny Hulse | $ 6,737,299.04 |
| 020 San Luis Obispo<br>313 Madonna Road<br>San Luis Obispo, CA 93405 | Jan 19 - 21, 2008 | Chuck Holz | $ 9,475,099.07 |

EXHIBIT 20A - PHYSICAL INVENTORIES

| STORE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|---|
| 021 Stockton<br>5354 Pacific Avenue<br>Stockton, CA  95207 | Jan 19 - 21, 2008 | Lynette Missimer | $    4,261,491.67 |
| 022 Tacoma<br>5811 Main Street SW<br>Lakewood, CA  98499 | Jan 19 - 21, 2008 | Frank McKenney | $    3,052,236.42 |
| 024 Scotts Valley<br>Scotts Valley Drive<br>Scotts Valley, CA 95066 | Jan 19 - 21, 2008 | Mic Clark | N/A - Store Closed 3/24/07 |
| 025 Capitola<br>1825 41st Avenue<br>Capitola, CA  95010 | Jan 19 - 21, 2008 | Mary Jo Bullock | $    6,321,221.28 |
| 026 Palm Springs<br>155 S. Farrell Drive<br>Palm Springs, CA  92262 | Jan 19 - 21, 2008 | Gene Lewis | $    4,644,573.38 |
| 027 Klamath Falls<br>1851 Avalon Way<br>Klamath Falls, CA  97603 | Jan 19 - 21, 2008 | Tim Wehrly | $    3,342,340.34 |
| 028 Reno<br>200 E. Plumb Lane<br>Reno, CA  89502 | Jan 19 - 21, 2008 | Heidi Hart | $    6,161,931.45 |
| 029 Hanford<br>1673 W. Lacey Blvd.<br>Hanford, CA  93230 | Jan 19 - 21, 2008 | Pam Wallick | $    5,343,683.18 |
| 030 Redding<br>1643 Hilltop Drive<br>Redding, CA  96002 | Jan 19 - 21, 2008 | Robert Fellinger | $    4,031,117.09 |
| 031 Oakhurst<br>40041 Highway 49<br>Oakhurst, CA  93644 | Jan 19 - 21, 2008 | Elaine Jones | $    2,188,709.30 |
| 032 Carson City<br>1443 S. Carson St.<br>Carson City, CA  89701 | Jan 19 - 21, 2008 | April Westby | $    4,242,915.08 |
| 033 San Bernardino<br>300 Inland Center Dr.<br>San Bernardino, CA  92408 | Jan 19 - 21, 2008 | David Ceballos | $    5,698,934.80 |
| 034 Auburn<br>372 Elm Ave.<br>Auburn, CA  95603 | Jan 19 - 21, 2008 | Darleen Sibley | $    4,202,951.32 |
| 035 Tracy<br>3400 N. Naglee<br>Tracy, CA  95376 | Jan 19 - 21, 2008 | Mary Damiano | $    3,754,750.31 |
| 036 Watsonville<br>407 Main Street<br>Watsonville, CA  95076 | Jan 19 - 21, 2008 | Maureen Fernandes | $    3,075,630.00 |
| 037 Sonora<br>13777 Mono Way<br>Sonora, CA  95370 | Jan 19 - 21, 2008 | Kathryn Taro | $    4,120,107.93 |
| 038 Santa Rosa<br>900 Coddingtown Mall<br>Santa Rosa, CA  95401 | Jan 19 - 21, 2008 | Joe Toth | $    5,393,873.74 |
| 039 Davis<br>875 Russell Blvd., #2<br>Davis, CA  95616 | Jan 19 - 21, 2008 | Ray Geringer | $    2,354,332.70 |
| 042 Riverside<br>3635 Riverside Plaza<br>Riverside, CA  92506 | Jan 19 - 21, 2008 | Patti Bolter | $    6,347,414.32 |
| 043 Redlands<br>200 Redlands Mall<br>Redlands, CA  92373 | Jan 19 - 21, 2008 | Brian Concannon | $    7,149,482.82 |

EXHIBIT 20A - PHYSICAL INVENTORIES

| STORE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|---|
| 044 Indio<br>82225 Highway 111<br>Indio, CA  92201 | Jan 19 - 21, 2008 | Amy Bergman | $        3,177,681.09 |
| 045 Hemet<br>2200 W. Florida Ave.<br>Hemet, CA  92545 | Jan 19 - 21, 2008 | Jana McIver | $        4,255,166.25 |
| 046 Victorville<br>14580 Bear Valley Road<br>Victorville, CA  92392 | Jan 19 - 21, 2008 | LaReina Escobar-Rose | $        5,801,498.51 |
| 047 Bakersfield East Hills<br>2900 Mall View Road<br>Bakersfield, CA. 93306 | Jan 19 - 21, 2008 | Carolyn Vlahos | $        4,078,077.88 |
| 048 Palmdale Antelope Valley<br>1301 W. Avenue "P"<br>Palmdale, CA  93551 | Jan 19 - 21, 2008 | Rock Myers | $        3,702,440.47 |
| 049 Moreno Valley<br>22650 Towngate Circle<br>Moreno Valley, CA 92553 | Jan 19 - 21, 2008 | Jackie Green | $        3,502,847.97 |
| 050 Grants Pass<br>1101 NE 'D' Street<br>Grants Pass, CA  97526 | Jan 19 - 21, 2008 | Renee Ludwig | $        3,583,363.61 |
| 054 Manito<br>E. 802 29th Avenue<br>Spokane, CA  99203 | Jan 19 - 21, 2008 | Nancy Houghton | $        1,777,557.55 |
| 056 Walla Walla<br>1631 W. Rose St., Bld 4<br>Walla Walla, CA  99362 | Jan 19 - 21, 2008 | Melody Baston | $        1,344,334.02 |
| 060 Pocatello<br>760 Yellowstone Ave.<br>Pocatello, CA  83201 | Jan 19 - 21, 2008 | Michelle Weeks | $           980,952.52 |
| 061 Fairbanks<br>1255 Airport Way Suite 18<br>Fairbanks, CA  99701 | Jan 19 - 21, 2008 | Jeanne Sneddon | $        4,287,008.67 |
| 066 Yakima<br>2533 Main Street<br>Union Gap, CA  98903 | Jan 19 - 21, 2008 | Denise Redinger | $        2,101,180.19 |
| 068 Northway<br>3101 Penland Parkway<br>Anchorage, CA  99508 | Jan 19 - 21, 2008 | Mike Bachman | $        2,426,535.86 |
| 070 Juneau<br>9105 Mendenhall #300<br>Juneau, CA  99801 | Jan 19 - 21, 2008 | Heather McCamy | $        2,346,395.65 |
| 071 Soldotna<br>44402 Sterling Highway<br>Soldotna, CA  99669 | Jan 19 - 21, 2008 | Cecilia Daniel | $        2,562,261.45 |
| 072 Dimond Center<br>800 E. Dimond Blvd., #1<br>Anchorage, CA  99515 | Jan 19 - 21, 2008 | Julie Matteson | $        4,362,142.88 |
| 073 Port Angeles<br>200 West 1st<br>Port Angeles, CA  98362 | Jan 19 - 21, 2008 | Ken Porter | $        2,178,961.71 |
| 076 Lewiston<br>1720 19th Avenue<br>Lewiston, CA  83501 | Jan 19 - 21, 2008 | Rindi Parsons | $           932,889.39 |
| 078 Marysville<br>205 Marysville Mall<br>Marysville, CA  98270 | Jan 19 - 21, 2008 | Tim McCartan | $        1,785,604.84 |
| 081 Sleep Well Office<br>7 River Park Place East<br>Fresno, CA 93720 | Jan 19 - 21, 2008 | Ernie Escobedo | $               1,166.00 |

EXHIBIT 20A - PHYSICAL INVENTORIES

| STORE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|---|
| 085 Albany<br>1875 14th Avenue S. E.<br>Albany, CA  97322 | Jan 19 - 21, 2008 | Lawrence Lajoie | $        2,755,433.40 |
| 086 Moses Lake<br>813 N. Stratford Road<br>Moses Lake, CA  98837 | Jan 19 - 21, 2008 | Yvonne Parker | $        2,355,217.63 |
| 087 Eugene<br>600 Valley River Center<br>Eugene, CA  97401 | Jan 19 - 21, 2008 | Chuck Harvison | $        4,237,355.67 |
| 089 River Park<br>7890 N. Blackstone Avenue<br>Fresno, CA  93720 | Jan 19 - 21, 2008 | Deena Cota | $        7,241,660.74 |
| 101 Elk Grove<br>8455 Elk Grove Blvd.<br>Elk Grove, CA 95758 | Jan 19 - 21, 2008 | Kim Jackson | $        3,805,131.42 |
| 095/097 Distribution Center<br>2900 Airport Drive<br>Madera, CA 93637 | Jan 16 - 18, 2008 | Marc Elmo | $        5,397,243.41 |
|  |  | 2008 Subtotal | $      271,338,370.50 |

EXHIBIT 20A - PHYSICAL INVENTORIES

| STORE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|---|
| 002 Merced<br>1400 W. Olive Ave.<br>Merced, CA 95348 | Jan 13 - 16, 2007 | Kim Jackson | $ 5,221,956.25 |
| 003 Visalia<br>2211 S. Mooney Blvd.<br>Visalia, CA 93277 | Jan 13 - 16, 2007 | Dave Hawkes | $ 9,326,246.95 |
| 004 Santa Maria<br>100 Town Center East<br>Santa Maria, CA 93454 | Jan 13 - 16, 2007 | Jason Lewis | $ 4,008,262.63 |
| 005 Fashion Fair<br>755 E. Shaw Avenue<br>Fresno, CA 93710 | Jan 13 - 16, 2007 | Charles Pruitt | $ 9,622,290.35 |
| 006 Woodland<br>1268 E. Gibson Rd.<br>Woodland, CA 95776 | Jan 13 - 16, 2007 | Roy Micel | $ 2,899,570.17 |
| 007 Chico<br>1962 E. 20th St.<br>Chico, CA 95928 | Jan 13 - 16, 2007 | Mike Cirigliano | $ 6,948,231.09 |
| 008 Clovis<br>1200 Shaw Avenue<br>Clovis, CA 93612 | Jan 13 - 16, 2007 | Kirk Waldo | $ 7,284,317.30 |
| 009 Sacramento Country Club<br>2300 Watt Avenue<br>Sacramento, CA 95825 | Jan 13 - 16, 2007 | John Clark | $ 7,678,306.77 |
| 010 Bakersfield Valley Plaza<br>2801 Ming Avenue<br>Bakersfield, CA 93304 | Jan 13 - 16, 2007 | Julie Fussa | $ 6,398,259.50 |
| 011 Bakersfield East Hills<br>3200 Mall View Road<br>Bakersfield, CA 93306 | Jan 13 - 16, 2007 | Carolyn Vlahos | $ 1,749,257.93 |
| 012 Palmdale<br>1123 W. Avenue "P"<br>Palmdale, CA 93551 | Jan 13 - 16, 2007 | Rock Myers | $ 3,461,232.58 |
| 013 Eureka<br>3300 S. Broadway<br>Eureka, CA 95501 | Jan 13 - 16, 2007 | Mary Crumley | $ 4,229,729.22 |
| 014 Yuba City<br>905 Colusa Avenue<br>Yuba City, CA 95991 | Jan 13 - 16, 2007 | Junell Johnson | $ 4,910,244.31 |
| 015 Antioch<br>2520 Somersville Rd.<br>Antioch, CA 94509 | Jan 13 - 16, 2007 | David Manges | $ 4,610,343.16 |
| 016 Modesto Vintage Faire<br>3401 Dale Rd, Ste. 200<br>Modesto, CA 95356 | Jan 13 - 16, 2007 | Steve Nash | $ 7,766,171.53 |
| 017 Manchester<br>3502-150 N. Blackstone Ave.<br>Fresno, CA 93726 | Jan 13 - 16, 2007 | Pam Wallick | $ 5,334,570.52 |
| 019 Modesto Century Center<br>2401 E. Orangeburg<br>Modesto, CA 95355 | Jan 13 - 16, 2007 | Penny Hulse | $ 6,848,191.89 |
| 020 San Luis Obispo<br>313 Madonna Road<br>San Luis Obispo, CA 93405 | Jan 13 - 16, 2007 | Chuck Holz | $ 10,102,673.15 |
| 021 Stockton<br>5354 Pacific Avenue<br>Stockton, CA 95207 | Jan 13 - 16, 2007 | Lynette Missimer | $ 4,538,803.79 |
| 022 Tacoma<br>5811 Main Street SW<br>Lakewood, CA 98499 | Jan 13 - 16, 2007 | Frank McKenney | $ 3,634,063.38 |

EXHIBIT 20A - PHYSICAL INVENTORIES

| STORE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|---|
| 024 Scotts Valley<br>Scotts Valley Drive<br>Scotts Valley, CA 95066 | Jan 13 - 16, 2007 | Shawnee Mora | $ 123,100.60 |
| 025 Capitola<br>1825 41st Avenue<br>Capitola, CA 95010 | Jan 13 - 16, 2007 | Mary Jo Bullock | $ 6,649,487.56 |
| 026 Palm Springs<br>155 S. Farrell Drive<br>Palm Springs, CA 92262 | Jan 13 - 16, 2007 | Gene Lewis | $ 4,021,831.15 |
| 027 Klamath Falls<br>1851 Avalon Way<br>Klamath Falls, CA 97601 | Jan 13 - 16, 2007 | Tim Wehrly | $ 3,536,372.78 |
| 028 Reno<br>200 E. Plumb Lane<br>Reno, CA 89502 | Jan 13 - 16, 2007 | Heidi Hart | $ 6,706,942.88 |
| 029 Hanford<br>1673 W. Lacey Blvd.<br>Hanford, CA 93230 | Jan 13 - 16, 2007 | Deena Cota | $ 5,155,961.52 |
| 030 Redding<br>1643 Hilltop Drive<br>Redding, CA 96002 | Jan 13 - 16, 2007 | Robert Fellinger | $ 4,024,575.33 |
| 031 Oakhurst<br>40041 Highway 49<br>Oakhurst, CA 93644 | Jan 13 - 16, 2007 | Elaine Jones | $ 2,227,974.25 |
| 032 Carson City<br>1443 S. Carson St.<br>Carson City, CA 89701 | Jan 13 - 16, 2007 | April Westby | $ 4,690,000.58 |
| 033 San Bernardino<br>300 Inland Center Dr.<br>San Bernardino, CA 92408 | Jan 13 - 16, 2007 | David Ceballos | $ 5,580,406.19 |
| 034 Auburn<br>372 Elm Ave.<br>Auburn, CA 95603 | Jan 13 - 16, 2007 | Darleen Sibley | $ 4,381,393.55 |
| 035 Tracy<br>3400 N. Naglee<br>Tracy, CA 95376 | Jan 13 - 16, 2007 | Mary Damiano | $ 3,773,195.21 |
| 036 Watsonville<br>407 Main Street<br>Watsonville, CA 95076 | Jan 13 - 16, 2007 | Maureen Fernandes | $ 3,243,549.92 |
| 037 Sonora<br>13777 Mono Way<br>Sonora, CA 95370 | Jan 13 - 16, 2007 | Kathryn Taro | $ 4,094,268.82 |
| 038 Santa Rosa<br>900 Coddingtown Mall<br>Santa Rosa, CA 95401 | Jan 13 - 16, 2007 | Joe Toth | $ 5,721,764.94 |
| 039 Davis<br>875 Russell Blvd., #2<br>Davis, CA 95616 | Jan 13 - 16, 2007 | Ray Geringer | $ 2,368,630.81 |
| 042 Riverside<br>3635 Riverside Plaza<br>Riverside, CA 92506 | Jan 13 - 16, 2007 | Patti Bolter | $ 6,641,857.66 |
| 043 Redlands<br>200 Redlands Mall<br>Redlands, CA 92373 | Jan 13 - 16, 2007 | Brian Concannon | $ 7,645,806.25 |
| 044 Indio<br>82225 Highway 111<br>Indio, CA 92201 | Jan 13 - 16, 2007 | Amy Bergman | $ 3,137,754.77 |
| 045 Hemet<br>2200 W. Florida Ave.<br>Hemet, CA 92545 | Jan 13 - 16, 2007 | Jana McIver | $ 4,239,147.37 |

EXHIBIT 20A - PHYSICAL INVENTORIES

| STORE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|---|
| 046 Victorville<br>14580 Bear Valley Road<br>Victorville, CA  92392 | Jan 13 - 16, 2007 | LaReina Escobar-Rose | $    5,881,117.03 |
| 047 Bakersfield East Hills<br>2900 Mall View Road<br>Bakersfield, CA, 93306 | Jan 13 - 16, 2007 | Carolyn Vlahos | $    3,696,521.55 |
| 048 Palmdale Antelope Valley<br>1301 W. Avenue "P"<br>Palmdale, CA  93551 | Jan 13 - 16, 2007 | Rock Myers | $    3,970,124.59 |
| 049 Moreno Valley<br>22650 Towngate Circle<br>Moreno Valley, CA 92553 | Jan 13 - 16, 2007 | Judi Mosby | $    4,027,116.01 |
| 050 Grants Pass<br>1101 NE 'D' Street<br>Grants Pass, CA  97526 | Jan 13 - 16, 2007 | Renee Ludwig | $    3,830,911.03 |
| 054 Manito<br>E. 802 29th Avenue<br>Spokane, CA  99203 | Jan 13 - 16, 2007 | Nancy Houghton | $    2,043,850.21 |
| 056 Walla Walla<br>1631 W. Rose St., Bld 4<br>Walla Walla, CA  99362 | Jan 13 - 16, 2007 | Melody Baston | $    1,334,288.77 |
| 060 Pocatello<br>760 Yellowstone Ave.<br>Pocatello, CA  83201 | Jan 13 - 16, 2007 | Michelle Weeks | $       652,079.90 |
| 061 Fairbanks<br>1255 Airport Way Suite 18<br>Fairbanks, CA  99701 | Jan 13 - 16, 2007 | Jeanne Sneddon | $    4,330,585.10 |
| 066 Yakima<br>2533 Main Street<br>Union Gap, CA  98903 | Jan 13 - 16, 2007 | Kaylynn Miller | $    2,042,125.00 |
| 067 Moscow<br>Palouse Empire Mall, W. Pullman Rd<br>Moscow, ID 83843 | Jan 13 - 16, 2007 | Charlene Krasselt | $       315,623.76 |
| 068 Northway<br>3101 Penland Parkway<br>Anchorage, CA  99508 | Jan 13 - 16, 2007 | Mike Bachman | $    2,759,606.08 |
| 070 Juneau<br>9105 Mendenhall #300<br>Juneau, CA  99801 | Jan 13 - 16, 2007 | Lizhelle Agmata | $    2,603,781.34 |
| 071 Soldotna<br>44402 Sterling Highway<br>Soldotna, CA  99669 | Jan 13 - 16, 2007 | Cecilia Daniel | $    2,716,030.10 |
| 072 Dimond Center<br>800 E. Dimond Blvd., #1<br>Anchorage, CA  99515 | Jan 13 - 16, 2007 | Julie Matteson | $    4,947,513.47 |
| 073 Port Angeles<br>200 West 1st<br>Port Angeles, CA  98362 | Jan 13 - 16, 2007 | Ken Porter | $    2,297,436.40 |
| 075 Wasilla<br>1801 Parks Highway<br>Wasilla, AK 99654 | Jan 13 - 16, 2007 | Walter Hinkle | $    2,569,309.15 |
| 076 Lewiston<br>1720 19th Avenue<br>Lewiston, CA  83501 | Jan 13 - 16, 2007 | Rindi Parsons | $    1,114,517.52 |
| 077 Highland<br>Highland Hills Shopping Center - 6th Ave<br>Tacoma, WA 98406 | Jan 13 - 16, 2007 | Doug Haugen | $    2,362,456.16 |
| 078 Marysville<br>205 Marysville Mall<br>Marysville, CA  98270 | Jan 13 - 16, 2007 | Tim McCartan | $    2,190,414.36 |

EXHIBIT 20A - PHYSICAL INVENTORIES

| STORE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|---|
| 085 Albany<br>1875 14th Avenue S. E.<br>Albany, CA  97322 | Jan 13 - 16, 2007 | Lawrence Lajoie | $          2,613,029.21 |
| 086 Moses Lake<br>813 N. Stratford Road<br>Moses Lake, CA  98837 | Jan 13 - 16, 2007 | Yvonne Parker | $          2,368,343.50 |
| 087 Eugene<br>600 Valley River Center<br>Eugene, CA  97401 | Jan 13 - 16, 2007 | Chuck Harvison | $          6,300,599.71 |
| 089 River Park<br>7890 N. Blackstone Avenue<br>Fresno, CA  93720 | Jan 13 - 16, 2007 | Gina Vance | $          8,071,467.20 |
| 095/097 Distribution Center<br>2900 Airport Drive<br>Madera, CA 93637 | Jan 10 - 12, 2007 | Marc Elmo | $          7,237,374.50 |
| 080 Advertising - Corp HQ<br>7 River Park Place East<br>Fresno, CA 93720 | Jan 12, 2007 | Ernie Escobedo | $               44,472.85 |
|  |  | 2007 Subtotal | $      286,857,439.11 |

DECLARATION

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date March 2 , 2009                    Signature

Print Name: J. Gregory Ambro
Title: Executive Vice President and
       Chief Operation Officer

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. Section 152 and 3571.