# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **GOTTSCHALKS INC., a Delaware corporation,**[1] | ) | **Case No. 09-10157 (KJC)** |
| | ) | |
| Debtor. | ) | |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES

Dated: March 2, 2009
    Wilmington, Delaware

Mark D. Collins (No. 2981)
Michael J. Merchant (No. 3854)
Lee E. Kaufman (No. 4877)
Drew G. Sloan (No. 5069)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701

- and -

Stephen H. Warren (*admitted pro hac vice*)
Karen Rinehart (*admitted pro hac vice*)
Alexandra Redwine (*admitted pro hac vice*)
Ana Acevedo (*admitted pro hac vice*)
Jay E. Mortenson (*pro hac vice admission pending*)
O'MELVENY & MYERS LLP
400 South Hope Street
Los Angeles, California 90071
Telephone:  (213) 430-6000
Facsimile:  (213) 430-6407

*Attorneys for the Debtor and
Debtor-in-Possession*

---

[1]  The Debtor in this case, along with the last four digits of the federal tax identification number for the Debtor, is Gottschalks Inc. (9791).  The Debtor's corporate offices are located at 7 River Park Place East, Fresno, California 93720.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

**GOTTSCHALKS INC., a Delaware**
**corporation,**[1]

**Case No. 09 - 10157 (KJC)**

**Debtor.**

## GENERAL NOTE TO SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

On January 14, 2009 (the "Petition Date"), Gottschalk's Inc., a Delaware corporation, as the debtor and debtor-in-possession (the "Debtor") filed a voluntary petition in the United States Bankruptcy Court for the District of Delaware under Chapter 11 of the Bankruptcy Code. The case is being administered as Case No. 09-10157 (KJC) (the "Bankruptcy Case"). The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") of the Debtor have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtor's management with the assistance of its court-appointed advisors and are unaudited. While the Debtor has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available to the Debtor at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist. Moreover, because the Schedules and Statements contain unaudited information which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to this chapter 11 case and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets, avoid transfers, or collect money owed.

Amendment. While reasonable efforts have been made to file complete and accurate Schedules and Statements, inadvertent errors, inclusions or omissions may exist. The Debtor reserves the right to amend and/or supplement its Schedules and Statements as is necessary and appropriate.

---

[1] The Debtor in this case, along with the last four digits of the federal tax identification number for the Debtor, is Gottschalks Inc. (9791). The Debtor's corporate offices are located at 7 River Park Place East, Fresno, California 93720.

Basis of Presentation. Unlike consolidated financial statements, these Schedules and Statements, except as indicated herein, reflect the assets and liabilities of the Debtor. Given the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that the Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

Causes of Action. The Debtor, despite reasonable efforts, may not have identified and/or set forth all of its causes of action against third parties as assets in its Schedules and Statements. The Debtor reserves all of its rights with respect to any causes of action the Debtor may have and neither these General Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

Claims. The Schedules list creditors and sets forth the Debtor's estimate of claims as of the Petition Date. Payments have been subsequently made to certain claimants pursuant to certain first day orders entered in the Bankruptcy Case. The Bankruptcy Court has, among other things, authorized the Debtor to continue certain customer practices and programs; to pay prepetition sales, use, trust fund and other taxes and to pay certain common carrier and other charges. The Debtor has endeavored to reflect these payments in the Schedules and Statements, but the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statements.

Claims Description. Any failure to designate a claim on the Debtor's Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to dispute any claim reflected on its Schedules or Statements on any grounds, including, but not limited to, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated." The Debtor reserves the right to object to any scheduled claims.

Cash. Cash is listed in the Schedules at bank balances as of January 14, 2009.

Art. Values for Artwork are listed in the Schedules at the book values reflected in the Debtor's books and records and may not reflect actual resale values.

Dates of Valuation of Assets and Liabilities. The information provided herein represents asset values as of the Petition Date to the maximum extent practicable, consistent with the Debtor's accounting records; all other values are based on the net book value from the Debtor's books and records or inventory values as noted otherwise herein and/or in the Schedules.

Schedule D – Creditors Holding Secured Claims. Although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to

dispute or challenge the secured status of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the General Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtor, or inchoate statutory lien rights.

Schedule E – Creditors Holding Unsecured Priority Claims. Schedule E does not include priority employee claims that were authorized to be paid pursuant to the Order Authorizing the Debtor and Debtor in Possession to Pay Prepetition Wages, Compensation and Employee Benefits, entered January 15, 2009 (Docket No. 44).

The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtor reserves the right to take the position that the claim listed is a secured claim, an unsecured or a subordinated claim.

Schedule F – Creditors Holding Unsecured Nonpriority Claims. Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts may, however, be reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is unclear. While reasonable efforts have been made, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule F.

Certain creditors whose claims were authorized to be paid pursuant to the Order Authorizing the Debtor and Debtor in Possession to Pay Prepetition Wages, Compensation and Employee Benefits, entered January 15, 2009 (Docket No. 44), and any subsequent orders may not be included in this Schedule.

Certain creditors owe amounts to the Debtor and may have valid setoff rights with respect to such amounts. The Debtor has not reviewed the validity of any such setoff rights and hereby reserves all rights to challenge such setoff rights. Nevertheless, in scheduling the claims of such creditors, the Debtor may have included the amounts owed by such creditors to the Debtor and have reduced the scheduled claims accordingly. In other cases, the Debtor has not reduced the scheduled claims to reflect any such right of setoff, although where practicable the Debtor has indicated that the scheduled claims are

contingent in recognition of a potential setoff. The scheduling of any claim or amount owed at a net value is not a waiver of the Debtor's right to challenge such creditors' asserted rights, or to recoup or net amounts owed against amounts that may be owed to the Debtor.

Schedule F contains information regarding pending litigation involving the Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

Schedule G – Executory Contracts. While reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusion may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth in Schedule G. The Debtor reserves all of its rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract or agreement.

Statements – Question 3a (90-Day Payments). Schedule 3a of the Debtor includes payments in the form of checks, wire transfers and other similar disbursements made from bank accounts that were historically used to pay trade creditors. The Debtor continues to gather and analyze information regarding such payments.

Statements – Question 3b (Insider Payments). Schedule 3b of the Debtor includes payments to insiders in the form of checks, wire transfers, and other similar disbursements made from bank accounts historically used for payroll and other employee-related disbursements. This schedule does not include cash disbursements or intercompany transactions effected via accounting journal entries.

Statements – Question 7 (Gifts). While reasonable efforts have been made to ensure that the gifts listed in response to Question 7 include all gifts made, given the magnitude of the Debtor's operations, certain gifts may have inadvertently been omitted from the Schedules and Statements. In addition, certain gifts may have been given to employees to make contributions to certain charities.

LA3:1155405.3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: GOTTSCHALKS INC.
Case No. 09-10157

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the amount of the debtor's assets. Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
| --- | --- | --- | --- | --- | --- |
| | | | Assets¹ | Liabilities | Other |
| A - Real Property | Yes | 2 | $ 57,123,007 | | |
| B - Personal Property | Yes | 20 | $ 199,503,378 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D- Creditors Holding Secured Claims | Yes | 2 | | $ 76,069,802 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 13 | | $ 36,579 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 126 | | $ 54,271,226 | |
| G - Executory Contracts and Leases | Yes | 38 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $ - |
| J- Current Expenses of Individual Debtor(s) | No | 0 | | | $ - |
| Total Number of Sheets in ALL Schedules | | 203 | | | |
| Total Assets | | | $ 256,626,385 | | |
| Total Liabilities | | | | $ 130,377,607 | |
| Total Other | | | | | $ - |

¹ As noted in the Debtor's detailed schedule, assets are valued as net book value from the Debtor's books and records on inventory values.

In re: Gottschalks Inc. , Debtor      Case No. 09-10157

SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| Antioch<br>2520 Somersville Rd.<br>Antioch, CA  94509 | Owned | $ 9,760,000[1] | UNKNOWN |
| Bend<br>61284 South Highway 97<br>Bend, OR  97702 | Owned | 4,963,007[2] | UNKNOWN |
| Eureka<br>3300 S. Broadway<br>Eureka, CA  95501 | Owned | 9,700,000[3] | UNKNOWN |
| Hanford<br>1673 W. Lacey Blvd.<br>Hanford, CA  93230 | Owned | 10,100,000[4] | UNKNOWN |

---

[1] CB Richard Ellis appraisal dated July 2, 2008.
[2] Net Book Value as of December 31, 2008.
[3] CB Richard Ellis appraisal dated July 1, 2008.
[4] CB Richard Ellis appraisal dated July 22, 2008.

In re: Gottschalks Inc. , Debtor    Case No. 09-10157

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| San Luis Obispo<br>313 Madonna Road<br>San Luis Obispo, CA  93405 | Owned | 13,500,000[5] | UNKNOWN |
| Yuba City<br>905 Colusa Avenue<br>Yuba City, CA  95991 | Owned | 9,100,000[6] | UNKNOWN |
| | Total | $ 57,123,007 | |

(excludes any amounts for identified
assets with unknown values)

[5] CB Richard Ellis appraisal dated July 22, 2008.
[6] CB Richard Ellis appraisal dated July 2, 2008.

In re: Gottschalks Inc. , Debtor    Case No. 09-10157

SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | | See Exhibit B1 | $ 836,300 |
| 2.  Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B2 | $ 6,571,220 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | | Undetermined |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | None | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | None | | |
| 6.  Wearing apparel. | None | | |
| 7.  Furs and jewelry. | None | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | None | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Exhibit B9 | Undetermined |
| 10.  Annuities. Itemize and name each issuer. | None | | |

In re: Gottschalks Inc. , Debtor     Case No. 09-10157

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | None | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | None | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | None | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Park 41 Ltd. Partnership Land Value 7 River Park Place E Fresno, CA  93720 | $ 1,735,000[1] |
| | | Park 41 Ltd. Partnership Leased Fee Estate Value 7 River Park Place E Fresno, CA  93720 | 7,625,000[1] |
| | | Total | $ 9,360,000 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | None | | |
| 16. Accounts Receivable. | | A/R – Net Credit Sales MDSE Claims Rec Debit Balance Allowance – Merchandise Claims Carrier Shortage Claims Other Receivables | $      16,992 1,370,341 - 80,000 66,468 735,052 |
| | | Total | $ 2,264,625 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | None | | |
| 18. Other liquidated debts owing debtor including tax refunds.  Give particulars. | None | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | None | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | None | | |

[1] Real Property Analysts appraisal dated November 14, 2008.

In re: Gottschalks Inc. , Debtor     Case No. 09-10157

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | The Debtor has not concluded its evaluation with legal counsel regarding what claims may exist. The fact that a claim against others is not listed in this Schedule B does not constitute a waiver of any claim that may later be determined to be held by the Debtor or its estate. The Debtor reserves the right to assert such claim by offset or otherwise. | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Exhibit B22 | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Included in Exhibit 22 | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Debtor maintains customer list (to be coordinated with consumer privacy ombudsperson to be appointed by the Bankruptcy Court). | Undetermined |
| 25. Automobiles, trucks, trailers, and other vehicles. | | 001 Corporate Office<br>7 River Park Place East<br>Fresno, CA  93720<br><br>0-003 Distribution Center<br>2900 Airport Drive<br>Madera, CA  93637<br><br>Total | $27,919[2]<br><br><br>81,657[2]<br><br><br><br>$ 109,576 |
| 26. Boats, motors, and accessories. | None | | |
| 27. Aircraft and accessories. | | Corporate Aircraft Inc.<br>4885 E. Shields<br>Fresno, CA  93726-6420 | $ 2,509,757[2] |
| 28. Office equipment, furnishings, and supplies. | | See Exhibit B28 | $ 50,284,335[2] |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Included in Exhibit 28 | |
| 30. Inventory. | | See Exhibit B30 | $ 116,294,585 |
| 31. Animals. | None | | |
| 32. Crops - growing or harvested. Give particulars. | None | | |
| 33. Farming equipment and implements. | None | | |

[2] Net Book Value as of December 31, 2008.

In re: Gottschalks Inc. , Debtor     Case No. 09-10157

SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 34.  Farms supplies, chemicals, and feed. | None | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | | Prepaid Insurance – General / Liability | $    1,071,108 |
| | | Workers Compensation Prepaid | 6,117,937 |
| | | Prepaid Advertising | 219,075 |
| | | CR Promo Advance | 19,801 |
| | | Prepaid Rent | 2,363,201 |
| | | Prepaid Health Insurance | 69,278 |
| | | Prepaid Expense | 7,465 |
| | | Prepaid Supplies | 804,480 |
| | | Edwards Movie Tickets | 3,108 |
| | | Prepaid Automatic | 589,404 |
| | | Common Area Receivable | 8,123 |
| | | Total | $  11,272,980 |
| | | Total | $  199,503,378 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: GOTTSCHALKS INC.,
Case No. 09-10157

EXHIBIT B1 - CASH ON HAND
STORE WORKING FUNDS AND DC PETTY CASH

| STORE NUMBER | STORE NAME AND LOCATION OF PROPERTY | CASH BALANCE |
|---|---|---|
| 0-003 | Distribution Center<br>2900 Airport Drive<br>Medera, CA  93637 | $                1,500 |
| 1-002 | Merced<br>1400 W. Olive Ave.<br>Merced, CA  95348 | $              16,000 |
| 1-003 | Visalia<br>2211 S. Mooney Blvd.<br>Visalia, CA  93277 | $              24,000 |
| 1-004 | Santa Maria<br>100 Town Center East<br>Santa Maria, CA  93454 | $              15,000 |
| 1-005 | Fashion Fair<br>755 E. Shaw Avenue<br>Fresno, CA  93710 | $              29,000 |
| 1-006 | Woodland<br>1268 E. Gibson Rd.<br>Woodland, CA  95776 | $              11,000 |
| 1-007 | Chico<br>1962 E. 20th St.<br>Chico, CA  95928 | $              16,000 |
| 1-008 | Clovis<br>1200 Shaw Avenue<br>Clovis, CA  93612 | $              16,000 |
| 1-009 | Sacramento<br>2300 Watt Avenue<br>Sacramento, CA  95825 | $              19,000 |
| 1-010 | Bakersfield VP<br>2801 Ming Avenue<br>Bakersfield, CA  93304 | $              19,000 |
| 1-011 | Bakersfield EH<br>3200 Mall View Road<br>Bakersfield, CA  93306 | $              16,000 |
| 1-012 | Palmdale<br>1123 W. Avenue "P"<br>Palmdale, CA  93551 | $              13,000 |
| 1-013 | Eureka<br>3300 S. Broadway<br>Eureka, CA  95501 | $              15,000 |
| 1-014 | Yuba City<br>905 Colusa Avenue<br>Yuba City, CA  95991 | $              16,000 |

EXHIBIT B1 - CASH ON HAND
STORE WORKING FUNDS AND DC PETTY CASH

| STORE NUMBER | STORE NAME AND LOCATION OF PROPERTY | CASH BALANCE |
|---|---|---|
| 1-015 | Antioch<br>2520 Somersville Rd.<br>Antioch, CA  94509 | $        17,000 |
| 1-016 | Modesto VF<br>3401 Dale Rd, Ste. 200<br>Modesto, CA  95356 | $        19,000 |
| 1-017 | Manchester<br>3502-150 N. Blackstone Ave.<br>Fresno, CA  93726 | $        16,000 |
| 1-019 | Modesto CC<br>2401 E. Orangeburg<br>Modesto, CA  95355 | $        20,000 |
| 1-020 | San Luis Obispo<br>313 Madonna Road<br>San Luis Obispo, CA  93405 | $        26,000 |
| 1-021 | Stockton<br>5354 Pacific Avenue<br>Stockton, CA  95207 | $        17,000 |
| 1-022 | Tacoma<br>5811 Main Street SW<br>Lakewood, WA  98499 | $        13,000 |
| 1-025 | Capitola<br>1825 41st Avenue<br>Capitola, CA  95010 | $        19,000 |
| 1-026 | Palm Springs<br>155 S. Farrell Drive<br>Palm Springs, CA  92262 | $        15,000 |
| 1-027 | Klamath Falls<br>1851 Avalon Way<br>Klamath Falls, OR  97603 | $        10,000 |
| 1-029 | Hanford<br>1673 W. Lacey Blvd.<br>Hanford, CA  93230 | $        20,000 |
| 1-030 | Redding<br>1643 Hilltop Drive<br>Redding, CA  96002 | $        14,000 |
| 1-031 | Oakhurst<br>40041 Highway 49<br>Oakhurst, CA  93644 | $         8,000 |
| 1-032 | Carson City<br>1443 S. Carson St.<br>Carson City, NV  89701 | $        15,000 |
| 1-033 | San Bernardino<br>300 Inland Center Dr.<br>San Bernardino, CA  92408 | $        17,000 |
| 1-034 | Auburn<br>372 Elm Ave.<br>Auburn, CA  95603 | $        13,000 |

EXHIBIT B1 - CASH ON HAND
STORE WORKING FUNDS AND DC PETTY CASH

| STORE NUMBER | STORE NAME AND LOCATION OF PROPERTY | CASH BALANCE |
|---|---|---|
| 1-035 | Tracy<br>3400 N. Naglee<br>Tracy, CA  95376 | $          13,000 |
| 1-036 | Watsonville<br>407 Main Street<br>Watsonville, CA  95076 | $          13,000 |
| 1-037 | Sonora<br>13777 Mono Way<br>Sonora, CA  95370 | $          12,000 |
| 1-038 | Santa Rosa<br>900 Coddingtown Mall<br>Santa Rosa, CA  95401 | $          16,000 |
| 1-039 | Davis<br>875 Russell Blvd., #2<br>Davis, CA  95616 | $            9,000 |
| 1-042 | Riverside<br>3635 Riverside Plaza<br>Riverside, CA  92506 | $          16,000 |
| 1-043 | Redlands<br>200 Redlands Mall<br>Redlands, CA  92373 | $          17,000 |
| 1-044 | Indio<br>82225 Highway 111<br>Indio, CA  92201 | $          10,000 |
| 1-045 | Hemet<br>2200 W. Florida Ave.<br>Hemet, CA  92545 | $          12,000 |
| 1-046 | Victorville<br>14580 Bear Valley Road<br>Victorville, CA  92392 | $          15,000 |
| 1-048 | Antelope Valley<br>1301 W. Avenue "P"<br>Palmdale, CA  93551 | $          15,000 |
| 1-050 | Grants Pass<br>1101 NE 'D' Street<br>Grants Pass, OR  97526 | $          10,000 |
| 1-054 | Manito<br>E. 802 29th Avenue<br>Spokane, WA  99203 | $            9,000 |
| 1-056 | Walla Walla<br>1631 W. Rose St., Bld 4<br>Walla Walla, WA  99362 | $            6,000 |
| 1-060 | Pocatello<br>760 Yellowstone Ave.<br>Pocatello, ID  83201 | $            8,000 |
| 1-061 | Fairbanks<br>1255 Airport Way Suite 18<br>Fairbanks, AK  99701 | $          14,000 |

EXHIBIT B1 - CASH ON HAND
STORE WORKING FUNDS AND DC PETTY CASH

| STORE NUMBER | STORE NAME AND LOCATION OF PROPERTY | CASH BALANCE | |
|---|---|---|---|
| 1-066 | Yakima<br>2533 Main Street<br>Union Gap, WA  98903 | $ | 8,000 |
| 1-068 | Northway<br>3101 Penland Parkway<br>Anchorage, AK  99508 | $ | 10,000 |
| 1-070 | Juneau<br>9105 Mendenhall #300<br>Juneau, AK  99801 | $ | 8,000 |
| 1-071 | Soldotna<br>44402 Sterling Highway<br>Soldotna, AK  99669 | $ | 6,000 |
| 1-072 | Dimond<br>800 E. Dimond Blvd., #1<br>Anchorage, AK  99515 | $ | 16,000 |
| 1-073 | Port Angeles<br>200 West 1st<br>Port Angeles, WA  98362 | $ | 8,000 |
| 1-076 | Lewiston<br>1720 19th Avenue<br>Lewiston, ID  83501 | $ | 7,000 |
| 1-078 | Marysville<br>205 Marysville Mall<br>Marysville, WA  98270 | $ | 9,000 |
| 1-080 | Advertising - Corp HQ<br>7 River Park Place East<br>Fresno, CA 93720 | $ | 800 |
| 1-085 | Albany<br>1875 14th Avenue S. E.<br>Albany, OR  97322 | $ | 9,000 |
| 1-086 | Moses Lake<br>813 N. Stratford Road<br>Moses Lake, WA  98837 | $ | 9,000 |
| 1-087 | Eugene<br>600 Valley River Center<br>Eugene, OR  97401 | $ | 17,000 |
| 1-089 | Riverpark<br>7890 N. Blackstone Avenue<br>Fresno, CA  93720 | $ | 18,000 |
| 1-101 | Elk Grove<br>8455 Elk Grove Blvd<br>Elk Grove, CA  95758 | $ | 15,000 |
| 1-102 | Bend<br>61284 South Highway 97<br>Bend, OR  97702 | $ | 15,000 |
| | Subtotal | $ | 836,300 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: GOTTSCHALKS INC.,
Case No. 09-10157

### EXHIBIT B2 - FINANCIAL ACCOUNTS OR OTHER HOLDINGS

| G/L ACCT. | NAME OF BANK | TYPE OF ACCOUNT | ACCOUNT NUMBER | BOOK BALANCE AT 1/13/2009 | |
|---|---|---|---|---|---|
| 001-01 | Wells Fargo | General | 412-9614665 | $ | 116,784.40 |
| 001-02 | Wells Fargo | Change Orders (Alaska) | 110-2261165 | $ | - |
| 001-02 | Wells Fargo | Change Orders | 412-9633871 | $ | - |
| 001-04 | Wells Fargo | Cash Sales | 412-9641734 | $ | 1,716,821.96 |
| 001-04 | Wells Fargo | Cash Sales (Alaska) | 110-2261181 | $ | 43,258.11 |
| 001-04 | Wells Fargo | Returned Checks | 412-9627956 | $ | - |
| 001-04 | Wells Fargo | Returned Checks | 412-9630133 | $ | - |
| 001-05 | Wells Fargo | Payroll Account | 412-9617981 | $ | (245,000.00) |
| 001-09 | Wells Fargo | HSBC Card Payments | 412-9652061 | $ | 1,367,098.08 |
| 001-09 | Wells Fargo | HSBC Card Payments (Alaska) | 110-2261173 | $ | 30,620.06 |
| 001-13 | Wells Fargo | General (Alaska) | 110-2261459 | $ | 29,785.16 |
| 001-13 | Wells Fargo | Returned Checks (Alaska) | 110-2261203 | $ | - |
| 001-13 | Wells Fargo | Returned Checks (Alaska) | 110-2261211 | $ | - |
| 040-19 | Wells Fargo | Controlled Disbursements | 475-9034655 | $ | - |
| 005-05 | N/A | Amex Credit Cards Receivable | N/A | $ | - |
| 005-06 | N/A | Visa/MC Credit Cards Receivable | N/A | $ | 1,357,197.66 |
| 005-07 | N/A | Discover Credit Cards Receivable | N/A | $ | 45,102.87 |
| 005-10 | N/A | HSBC Credit Cards Receivable | N/A | $ | 2,109,551.42 |
| | | | Subtotal | $ | 6,571,219.72 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: GOTTSCHALKS INC.,
Case No. 09-10157

## EXHIBIT B9 - INTERESTS IN INSURANCE POLICIES

| POLICY TYPE | POLICY NUMBER | EFFECTIVE DATE | EXPIRATION DATE | CARRIER |
|---|---|---|---|---|
| Automobile Liability Insurance | 34 CSE D69103 | 3/15/2008 | 3/15/2009 | Hartford Fire Insurance Company |
| Workers Compensation Insurance | 34 WN D69100 | 3/15/2008 | 3/15/2009 | Hartford Insurance Company of the Midwest |
| Excess Commercial Liability Insurance | 34 ESC D69101 | 3/15/2008 | 3/15/2009 | Hartford Fire Insurance Company |
| Excess Umbrella Liability Insurance | SU0-000-6014-6727 | 3/15/2008 | 3/15/2009 | The Fund Umbrella/Fireman's Fund Insurance Companies |
| Workers Compensation -WA State | UBI# 601 366 998; ACCT ID 815,246-00 | 2/3/1992 | 1/13/2009 | WA Department of Labor & Industry - STATE FUND |
| Commercial Property | YU2-L6L-065424-018 | 11/30/2008 | 11/30/2009 | Liberty Mutual Insurance Company |
| Commercial Property Excess (EQ) | B0621LVGG10108 | 11/30/2008 | 11/30/2009 | Lloyd's of London/Miller |
| Marine Cargo | OC 0711053 | 11/30/2008 | 11/30/2009 | CNA/The Continental Insurance Company |
| Aviation | SIHL 1-903I | 11/30/2008 | 11/30/2009 | USAIG/US Aviation Underwriters Inc |
| Polution Liability | USC 5863991 | 11/30/2008 | 11/30/2009 | Zurich - Environmental Risk Mgrs |
| Crime Loss Liability | 483CF0456 | 11/30/2008 | 11/30/2009 | Travelers/St Paul Fire and Marine Insurance Company |
| Fiduciary Liability | ECO8300650 | 11/30/2008 | 11/30/2009 | Travelers/ St Paul Mercury Insurance Company |
| Corporate Insurance | 483CF0420 | 11/30/2008 | 11/30/2009 | Travelers/St Paul Fire and Marine Insurance Company |
| Directors and Officers Liability - Primary | DOL5741967 | 11/30/2008 | 11/30/2009 | Great American Insurance Companies |
| Directors and Officers Excess Liability - 1st | 1858282 | 11/30/2008 | 11/30/2009 | Monitor Liability Managers/Carolina Casualty Insurance Company |
| Directors and Officers Excess Liability - 2nd | HN-0303-2058-113008 | 11/30/2008 | 11/30/2009 | Hooghuis/Hudson Insurance Group |
| Directors and Officers Excess Liability - 3rd | 8184-5202 | 11/30/2008 | 11/30/2009 | Chubb/ Federal Insurance Company |
| Directors and Officers Excess Liability - 4th | NY08DOL546343NV | 11/30/2008 | 11/30/2009 | Navigators Insurance Company |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: GOTTSCHALKS INC.,
Case No. 09-10157

### EXHIBIT B22 - PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY - TRADEMARKS AND TRADEMARK LICENSES

I. Owned Intellectual Property

(a) Trademarks

| JURISDICTION | TRADEMARK | APPLICATION NO. | REGISTRATION NO./ REGISTRATION DATE |
|---|---|---|---|
| US | 55 Plus Account | | 2,076,567 |
| US | Emil's Market | | 3,203,518 |
| US | G (Stylized) | | 3,220,730 |
| US | G (and design) | | 3,082,871 |
| US | Gottschalks | | 3,012,611 |
| US | It's a g Thing | | 3,216,484 |
| US | Sarah B Color | | 2,984,843 |
| US | Sarah B Studio | | 2,907,960 |
| US | Sarah Bentley | | 2,152,922 |
| US | Shaver Lake | | 2084494, 28855 (Nevada), 100978, 100979 (California), 24874 (Washington), 30285 (Oregon) |
| US | Shaver Lake (and Design) | | 100887 (California), 100886 (California) |
| US | Smart Khaki | | 2,878,870 |
| US | g Gottschalks | 78/666,852 | 3,211,921 |
| US | GR | 78/853,718 | 3,357,715 |
| US | Emil's Market | 78/676,234 | |
| US | Emil's Market | 78/677,930 | |
| US | Giorgio Rondini | 78/732,227 | 3,326,737 |
| US | Harris Prestige | 73/736,184 | 1,525,849 |
| US | Harris Underground | 73/736,873 | 1,526,249 |
| US | A BED FOR ALL SEASONS (Block Letters) | 77-319031 | 3,457,613 |

(b) Tradenames

| JURISDICTION | TRADENAME |
|---|---|
| US | Expressions |
| US | Gottschalks Inc. |
| US | Gottschalks |
| US | Harris/Gottschalks |
| US | Village East |

II. Licensed Intellectual Property

(a) Distribution Center Software

| JURISDICTION | TITLE |
|---|---|
| US | Equinox Maintenance - SW |
| US | KSA Performance Reporting Maintenance |
| US | Loftware Maintenance |
| US | Arcserve Backup Software Support for Equinox |

(b) Applications Software

| JURISDICTION | TITLE |
|---|---|
| US | Sage Software - FAS Software |
| US | E-Trade - Equity Edge software - Stock Management software support |
| US | Inovis EDI Translator software |
| US | JDA Arthur Suite Maintenance |
| US | JDA PMM ERP - Maintenance |
| US | JDA Retail Ideas Maintenance |
| US | JDA Seasonal Profile Intellect Maintenance |
| US | JDA Uniface Runtime Maintenance |

EXHIBIT B22 - PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY -
TRADEMARKS AND TRADEMARK LICENSES

| US | JDA Uniface Developer Maintenance |
| US | Legend Software - LIFO Proforma Software |
| US | Accruent - Slim Real Estate Software |
| US | Scene 7 Image Server Software |
| US | Simpova Web Commerce Sales Tax Software |
| US | Verisign – URL Name Reservation |
| US | Global 360, Inc. - Viewstar Maintenance |
| US | Vision 1 - Internet Maintenance |
| US | Vision 1 - Verisign Maintenance |
| US | XBR / Datavantage / Proact |
| US | Cognos Maintenance |
| US | AJB - Return Authorization Communications Module |
| US | AJB - RTS Pathfinder (Debit Switch) |
| US | Kronos Maintenance |
| US | TSI Maintenance (Addept) |

(c) PC LAN Software

| JURISDICTION | TITLE |
| --- | --- |
| US | Cisco PIX Smartnet Maintenance |
| US | Exchange Server Certificate Renewal |
| US | FrontRange Solutions - Heat Maintenance |
| US | Barracuda Anti Spam/Anti Virus Appliance Maintenance |
| US | ICLS.NET, Annual Website Search Engine Listing |
| US | Softchoice - Microsoft Software Assurance (SA) Agreement |
| US | Sofos Anti-Virus Software |
| US | VeriSign Secure Site Intranet Server Certificate Renewal |
| US | VeriSign Secure Site Metaframe Server Certificate Renewal |
| US | VeriSign Secure Site Internet Certificate Renewal (Web Credit Authorizations) |
| US | VeriSign Secure Site Exchange Server Certificate Renewal |
| US | Vision One www.gottschalks.com renewal |
| US | VeriSign secure Site for remote.gottschalks.com |
| US | Network Solutions |
| US | Quest - for Blue Coat Proxy and Web Content Filtering Software |
| US | Citrix - Remote Access |
| US | Citrix - Terminal Servers |
| US | Microsoft Office Suite License Compliance |

(d) Store Software Maintenance

| JURISDICTION | TITLE |
| --- | --- |
| US | ValPOS POS Utilities |
| US | Staffworks Maintenance |
| US | POS 4690 OS Maintenance |
| US | Torex POS Software Support Agreement |
| US | EDJ StoreGazer, COPS, TimeGuard |
| US | EDJ Escape, Journal Archive Manager |
| US | EDJ EDJCrypt and KeyManager |

(e) Computer Room Software Maintenance

| JURISDICTION | TITLE |
| --- | --- |
| US | Actuate Maintenance - report writing software |
| US | Appworx Maintenance |
| US | Axis Group- AxLDAP Maintenance |
| US | Serena (was Merant) PVCS Maintenance |
| US | Oracle Database Contract #1650231 |
| US | Oracle Database Contract #1410302 |
| US | Oracle Database Contract #2312822 |
| US | Oracle Database Contract #2467423 |
| US | Oracle Database Contract #2472889 |
| US | Quest Software - Toad Maintenance |
| US | Unix Editor Maintenance |
| US | Symantec - Veritas Maintenance |
| US | WRG Reflection X-Windows Software |

EXHIBIT B22 - PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY -
TRADEMARKS AND TRADEMARK LICENSES

| | |
|---|---|
| US | ASG Software solutions, TMON for VSE, annual usage fee |
| US | ASG Software solutions, TMON for CICS/VSE, annual usage fee |
| US | Barnard Software, Inc. - Optitape |
| US | Barnard Software, Inc. - TCP/IP - Tools - Communications Stack, FTP, Client / Server, Utilities Bundle |
| US | CSI/Crown - CMPRS/PC-Transfer |
| US | CSI/Crown – Alert |
| US | CSI/BI Moyle – Epic |
| US | BI Moyle - Spool (Print to Stores) |
| US | BIM - FAQS - ASO & PCS Maintenance |
| US | Computer Associates - DL/1 Full Func, Extend, FLEE, Favor, Vision Results |
| US | IBM - Alert / Maintenance |
| US | IBM - Resolve Maintenance |
| US | IBM - AS/400 Software Support |
| US | IBM - VM OS Environment Licenses and Maintenance |
| US | IBM DL/I Data Language Maintenance |
| US | IBM CICS License and support |
| US | IBM z/VM maintenance - begins in 2004 |
| US | MacKinney - Listcat Plus |
| US | Software Diversified Services - Dynaprint for VSE |
| US | Software Diversified Services - Multiterm VM/VSE |
| US | Software Diversified Services - Powertools - Plus / VSE |
| US | Syncsort Inc |

(f) Domain Names

| JURISDICTION | TITLE |
|---|---|
| US | www.gottschalks.com |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In Re: GOTTSCHALKS INC.,
Case No. 09-10157

### EXHIBIT B28 - FIXED ASSETS

| STORE | COST BASIS | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|
| 001 Corporate Office<br>7 River Park Place East<br>Fresno, CA  93720 | $  34,319,715.87 | $        28,333,605.55 | $     5,986,110.32 |
| 0-003 Distribution Center<br>2900 Airport Drive<br>Madera, CA 93637 | $    4,667,972.74 | $          3,494,604.21 | $     1,173,368.53 |
| 002 Merced<br>1400 W. Olive Ave.<br>Merced, CA  95348 | $        881,000.16 | $            493,245.03 | $        387,755.13 |
| 1-003 Visalia<br>2211 S. Mooney Blvd.<br>Visalia, CA 93277 | $    2,416,007.29 | $          1,514,638.18 | $        901,369.11 |
| 004 Santa Maria<br>100 Town Center East<br>Santa Maria, CA  93454 | $        250,897.22 | $            149,015.23 | $        101,881.99 |
| 005 Fashion Fair<br>755 E. Shaw Avenue<br>Fresno, CA  93710 | $    6,492,340.64 | $          4,151,182.44 | $     2,341,158.20 |
| 006 Woodland<br>1268 E. Gibson Rd.<br>Woodland, CA  95776 | $        684,507.12 | $            454,525.41 | $        229,981.71 |
| 007 Chico<br>1962 E. 20th St.<br>Chico, CA  95928 | $    2,118,045.46 | $          1,046,860.50 | $     1,071,184.96 |
| 008 Clovis<br>1200 Shaw Avenue<br>Clovis, CA  93612 | $    3,311,280.99 | $          1,018,588.31 | $     2,292,692.68 |
| 009 Sacramento Country Club<br>2300 Watt Avenue<br>Sacramento, CA  95825 | $    2,492,127.12 | $          1,816,276.65 | $        675,850.47 |
| 010 Bakersfield Valley Plaza<br>2801 Ming Avenue<br>Bakersfield, CA  93304 | $    2,375,179.30 | $          1,520,203.82 | $        854,975.48 |
| 011 Bakersfield East Hills<br>3200 Mall View Road<br>Bakersfield, CA  93306 | $    4,107,431.59 | $          1,950,191.98 | $     2,157,239.61 |
| 012 Palmdale<br>1123 W. Avenue "P"<br>Palmdale, CA  93551 | $    2,389,576.82 | $          2,024,198.57 | $        365,378.25 |
| 013 Eureka<br>3300 S. Broadway<br>Eureka, CA  95501 | $    2,361,092.26 | $          1,879,553.53 | $        481,538.73 |

## EXHIBIT B28 - FIXED ASSETS

| STORE | COST BASIS | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|
| 014 Yuba City<br>905 Colusa Avenue<br>Yuba City, CA 95991 | $ 1,770,071.37 | $ 1,286,480.15 | $ 483,591.22 |
| 015 Antioch<br>2520 Somersville Rd.<br>Antioch, CA 94509 | $ 2,574,674.84 | $ 1,774,554.02 | $ 800,120.82 |
| 016 Modesto Vintage Faire<br>3401 Dale Rd, Ste. 200<br>Modesto, CA 95356 | $ 4,048,265.19 | $ 3,133,002.63 | $ 915,262.56 |
| 017 Manchester<br>3502-150 N. Blackstone Ave.<br>Fresno, CA 93726 | $ 1,268,151.79 | $ 1,092,210.12 | $ 175,941.67 |
| 019 Modesto Century Center<br>2401 E. Orangeburg<br>Modesto, CA 95355 | $ 1,533,431.74 | $ 929,275.81 | $ 604,155.93 |
| 020 San Luis Obispo<br>313 Madonna Road<br>San Luis Obispo, CA 93405 | $ 3,275,287.63 | $ 1,858,102.41 | $ 1,417,185.22 |
| 021 Stockton<br>5354 Pacific Avenue<br>Stockton, CA 95207 | $ 1,318,955.01 | $ 839,634.47 | $ 479,320.54 |
| 022 Tacoma<br>5811 Main Street SW<br>Lakewood, CA 98499 | $ 919,325.77 | $ 768,151.08 | $ 151,174.69 |
| 025 Capitola<br>1825 41st Avenue<br>Capitola, CA 95010 | $ 2,544,475.66 | $ 1,954,634.89 | $ 589,840.77 |
| 026 Palm Springs<br>155 S. Farrell Drive<br>Palm Springs, CA 92262 | $ 896,924.06 | $ 553,253.35 | $ 343,670.71 |
| 027 Klamath Falls<br>1851 Avalon Way<br>Klamath Falls, CA 97603 | $ 2,067,823.69 | $ 1,263,763.43 | $ 804,060.26 |
| 029 Hanford<br>1673 W. Lacey Blvd.<br>Hanford, CA 93230 | $ 3,638,561.85 | $ 1,574,144.11 | $ 2,064,417.74 |
| 030 Redding<br>1643 Hilltop Drive<br>Redding, CA 96002 | $ 809,285.98 | $ 415,800.45 | $ 393,485.53 |
| 031 Oakhurst<br>40041 Highway 49<br>Oakhurst, CA 93644 | $ 430,362.88 | $ 213,884.04 | $ 216,478.84 |
| 032 Carson City<br>1443 S. Carson St.<br>Carson City, CA 89701 | $ 1,550,070.62 | $ 1,135,118.73 | $ 414,951.89 |
| 033 San Bernardino<br>300 Inland Center Dr.<br>San Bernardino, CA 92408 | $ 2,987,502.46 | $ 2,067,580.21 | $ 919,922.25 |

## EXHIBIT B28 - FIXED ASSETS

| STORE | COST BASIS | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|
| 034 Auburn<br>372 Elm Ave.<br>Auburn, CA  95603 | $  1,276,958.60 | $  864,572.49 | $  412,386.11 |
| 035 Tracy<br>3400 N. Naglee<br>Tracy, CA  95376 | $  1,329,025.30 | $  1,009,327.18 | $  319,698.12 |
| 036 Watsonville<br>407 Main Street<br>Watsonville, CA  95076 | $  792,224.37 | $  476,224.81 | $  315,999.56 |
| 037 Sonora<br>13777 Mono Way<br>Sonora, CA  95370 | $  1,077,597.90 | $  751,153.71 | $  326,444.19 |
| 038 Santa Rosa<br>900 Coddingtown Mall<br>Santa Rosa, CA  95401 | $  2,776,009.10 | $  1,875,681.28 | $  900,327.82 |
| 039 Davis<br>875 Russell Blvd., #2<br>Davis, CA  95616 | $  860,686.36 | $  511,732.49 | $  348,953.87 |
| 042 Riverside<br>3635 Riverside Plaza<br>Riverside, CA  92506 | $  2,167,727.17 | $  916,336.37 | $  1,251,390.80 |
| 043 Redlands<br>200 Redlands Mall<br>Redlands, CA  92373 | $  1,126,082.66 | $  603,501.87 | $  522,580.79 |
| 044 Indio<br>82225 Highway 111<br>Indio, CA  92201 | $  478,218.96 | $  244,436.31 | $  233,782.65 |
| 045 Hemet<br>2200 W. Florida Ave.<br>Hemet, CA  92545 | $  1,036,489.51 | $  562,815.09 | $  473,674.42 |
| 046 Victorville<br>14580 Bear Valley Road<br>Victorville, CA  92392 | $  3,042,359.57 | $  1,149,639.65 | $  1,892,719.92 |
| 048 Palmdale Antelope Valley<br>1301 W. Avenue "P"<br>Palmdale, CA  93551 | $  1,838,292.43 | $  983,234.19 | $  855,058.24 |
| 050 Grants Pass<br>1101 NE 'D' Street<br>Grants Pass, CA  97526 | $  552,774.22 | $  296,521.36 | $  256,252.86 |
| 054 Manito<br>E. 802 29th Avenue<br>Spokane, CA  99203 | $  480,273.00 | $  305,292.98 | $  174,980.02 |
| 056 Walla Walla<br>1631 W. Rose St., Bld 4<br>Walla Walla, CA  99362 | $  430,794.35 | $  251,797.36 | $  178,996.99 |
| 060 Pocatello<br>760 Yellowstone Ave.<br>Pocatello, CA  83201 | $  594,017.57 | $  274,048.50 | $  319,969.07 |

## EXHIBIT B28 - FIXED ASSETS

| STORE | COST BASIS | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|
| 061 Fairbanks<br>1255 Airport Way Suite 18<br>Fairbanks, CA  99701 | $      863,752.98 | $      416,636.58 | $      447,116.40 |
| 066 Yakima<br>2533 Main Street<br>Union Gap, CA  98903 | $      665,619.38 | $      352,673.57 | $      312,945.81 |
| 068 Northway<br>3101 Penland Parkway<br>Anchorage, CA  99508 | $      736,609.68 | $      383,843.04 | $      352,766.64 |
| 070 Juneau<br>9105 Mendenhall #300<br>Juneau, CA  99801 | $      573,918.30 | $      336,401.97 | $      237,516.33 |
| 071 Soldotna<br>44402 Sterling Highway<br>Soldotna, CA  99669 | $      886,711.65 | $      519,633.71 | $      367,077.94 |
| 072 Dimond Center<br>800 E. Dimond Blvd., #1<br>Anchorage, CA  99515 | $   1,273,852.43 | $      795,841.13 | $      478,011.30 |
| 073 Port Angeles<br>200 West 1st<br>Port Angeles, CA  98362 | $      563,157.75 | $      285,572.62 | $      277,585.13 |
| 076 Lewiston<br>1720 19th Avenue<br>Lewiston, CA  83501 | $      250,018.92 | $      140,301.07 | $      109,717.85 |
| 078 Marysville<br>205 Marysville Mall<br>Marysville, CA  98270 | $      378,288.10 | $      251,105.89 | $      127,182.21 |
| 085 Albany<br>1875 14th Avenue S. E.<br>Albany, CA  97322 | $   1,209,537.45 | $      458,648.91 | $      750,888.54 |
| 086 Moses Lake<br>813 N. Stratford Road<br>Moses Lake, CA  98837 | $      611,372.39 | $      360,555.84 | $      250,816.55 |
| 087 Eugene<br>600 Valley River Center<br>Eugene, CA  97401 | $   2,361,304.19 | $      604,089.07 | $   1,757,215.12 |
| 089 River Park<br>7890 N. Blackstone Avenue<br>Fresno, CA  93720 | $   4,363,915.08 | $   1,558,798.78 | $   2,805,116.30 |
| 101 Elk Grove<br>8455 Elk Grove Blvd<br>Elk Grove, CA  95758 | $   1,897,308.32 | $      282,824.56 | $   1,614,483.76 |
| 102 Bend<br>61284 South Highway 97<br>Bend, CA  97702 | $   1,911,758.48 | $        93,144.35 | $   1,818,614.13 |
| Subtotal | $138,907,001.29 | $   88,622,666.04 | $   50,284,335.25 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In Re: GOTTSCHALKS INC.,
Case No. 09-10157

### EXHIBIT B30 - INVENTORY

| STORE NUMBER | STORE NAME AND LOCATION OF PROPERTY | TOTAL |
|---|---|---|
| 002 | Merced<br>1400 W. Olive Ave.<br>Merced, CA  95348 | $  1,997,675.66 |
| 003 | Visalia<br>2211 S. Mooney Blvd.<br>Visalia, CA  93277 | $  3,898,637.89 |
| 004 | Santa Maria<br>100 Town Center East<br>Santa Maria, CA  93454 | $     774,305.69 |
| 005 | Fashion Fair<br>755 E. Shaw Avenue<br>Fresno, CA  93710 | $  3,934,070.44 |
| 006 | Woodland<br>1268 E. Gibson Rd.<br>Woodland, CA  95776 | $  1,186,817.01 |
| 007 | Chico<br>1962 E. 20th St.<br>Chico, CA  95928 | $  2,470,953.81 |
| 008 | Clovis<br>1200 Shaw Avenue<br>Clovis, CA  93612 | $  2,860,297.76 |
| 009 | Sacramento<br>2300 Watt Avenue<br>Sacramento, CA  95825 | $  2,926,795.96 |
| 010 | Bakersfield VP<br>2801 Ming Avenue<br>Bakersfield, CA  93304 | $  2,840,686.13 |
| 011 | Bakersfield EH<br>3200 Mall View Road<br>Bakersfield, CA  93306 | $  2,051,457.92 |
| 012 | Palmdale<br>1123 W. Avenue "P"<br>Palmdale, CA  93551 | $  1,531,359.80 |
| 013 | Eureka<br>3300 S. Broadway<br>Eureka, CA  95501 | $  1,788,112.44 |
| 014 | Yuba City<br>905 Colusa Avenue<br>Yuba City, CA  95991 | $  1,991,165.02 |
| 015 | Antioch<br>2520 Somersville Rd.<br>Antioch, CA  94509 | $  1,705,924.16 |
| 016 | Modesto VF<br>3401 Dale Rd, Ste. 200<br>Modesto, CA  95356 | $  3,037,996.14 |
| 017 | Manchester<br>3502-150 N. Blackstone Ave.<br>Fresno, CA  93726 | $  2,504,900.71 |
| 019 | Modesto CC<br>2401 E. Orangeburg<br>Modesto, CA  95355 | $  2,706,168.11 |
| 020 | San Luis Obispo<br>313 Madonna Road<br>San Luis Obispo, CA  93405 | $  3,969,021.75 |
| 021 | Stockton<br>5354 Pacific Avenue<br>Stockton, CA  95207 | $  1,749,754.27 |
| 022 | Tacoma<br>5811 Main Street SW<br>Lakewood, WA  98499 | $  1,666,744.78 |
| 025 | Capitola<br>1825 41st Avenue<br>Capitola, CA  95010 | $  2,631,459.62 |

**EXHIBIT B30 - INVENTORY**

| STORE NUMBER | STORE NAME AND LOCATION OF PROPERTY | TOTAL |
|---|---|---|
| 026 | Palm Springs<br>155 S. Farrell Drive<br>Palm Springs, CA  92262 | $  1,947,252.18 |
| 027 | Klamath Falls<br>1851 Avalon Way<br>Klamath Falls, OR  97603 | $  1,542,204.18 |
| 028 | Reno<br>200 E. Plumb Lane<br>Reno, NV  89502 | $  2,055,612.16 |
| 029 | Hanford<br>1673 W. Lacey Blvd.<br>Hanford, CA  93230 | $  2,293,729.46 |
| 030 | Redding<br>1643 Hilltop Drive<br>Redding, CA  96002 | $  1,669,117.26 |
| 031 | Oakhurst<br>40041 Highway 49<br>Oakhurst, CA  93644 | $     960,266.37 |
| 032 | Carson City<br>1443 S. Carson St.<br>Carson City, NV  89701 | $  1,880,434.64 |
| 033 | San Bernardino<br>300 Inland Center Dr.<br>San Bernardino, CA  92408 | $  2,439,589.44 |
| 034 | Auburn<br>372 Elm Ave.<br>Auburn, CA  95603 | $  1,613,341.88 |
| 035 | Tracy<br>3400 N. Naglee<br>Tracy, CA  95376 | $  1,501,820.51 |
| 036 | Watsonville<br>407 Main Street<br>Watsonville, CA  95076 | $  1,401,769.61 |
| 037 | Sonora<br>13777 Mono Way<br>Sonora, CA  95370 | $  1,543,359.95 |
| 038 | Santa Rosa<br>900 Coddingtown Mall<br>Santa Rosa, CA  95401 | $  2,375,390.30 |
| 039 | Davis<br>875 Russell Blvd., #2<br>Davis, CA  95616 | $  1,017,237.00 |
| 042 | Riverside<br>3635 Riverside Plaza<br>Riverside, CA  92506 | $  2,872,508.13 |
| 043 | Redlands<br>200 Redlands Mall<br>Redlands, CA  92373 | $  2,929,342.65 |
| 044 | Indio<br>82225 Highway 111<br>Indio, CA  92201 | $  1,432,511.58 |
| 045 | Hemet<br>2200 W. Florida Ave.<br>Hemet, CA  92545 | $  2,149,016.27 |
| 046 | Victorville<br>14580 Bear Valley Road<br>Victorville, CA  92392 | $  2,557,684.74 |
| 048 | Antelope Valley<br>1301 W. Avenue "P"<br>Palmdale, CA  93551 | $  1,463,290.95 |
| 049 | 049 Moreno Valley<br>22650 Towngate Circle<br>Moreno Valley, CA 92553 | $       80,872.80 |
| 050 | Grants Pass<br>1101 NE 'D' Street<br>Grants Pass, OR  97526 | $  1,719,910.16 |
| 054 | Manito<br>E. 802 29th Avenue<br>Spokane, WA  99203 | $     866,163.47 |
| 056 | Walla Walla<br>1631 W. Rose St., Bld 4<br>Walla Walla, WA  99362 | $     570,094.27 |

**EXHIBIT B30 - INVENTORY**

| STORE NUMBER | STORE NAME AND LOCATION OF PROPERTY | TOTAL |
|---|---|---|
| 060 | Pocatello<br>760 Yellowstone Ave.<br>Pocatello, ID  83201 | $    673,050.52 |
| 061 | Fairbanks<br>1255 Airport Way Suite 18<br>Fairbanks, AK  99701 | $ 2,011,421.78 |
| 066 | Yakima<br>2533 Main Street<br>Union Gap, WA  98903 | $    935,370.75 |
| 068 | Northway<br>3101 Penland Parkway<br>Anchorage, AK  99508 | $ 1,222,996.15 |
| 070 | Juneau<br>9105 Mendenhall #300<br>Juneau, AK  99801 | $ 1,131,703.42 |
| 071 | Soldotna<br>44402 Sterling Highway<br>Soldotna, AK  99669 | $ 1,223,121.02 |
| 072 | Dimond<br>800 E. Dimond Blvd., #1<br>Anchorage, AK  99515 | $ 2,169,539.29 |
| 073 | Port Angeles<br>200 West 1st<br>Port Angeles, WA  98362 | $ 1,125,184.00 |
| 076 | Lewiston<br>1720 19th Avenue<br>Lewiston, ID  83501 | $    425,080.89 |
| 078 | Marysville<br>205 Marysville Mall<br>Marysville, WA  98270 | $    944,993.57 |
| 085 | Albany<br>1875 14th Avenue S. E.<br>Albany, OR  97322 | $ 1,275,324.39 |
| 086 | Moses Lake<br>813 N. Stratford Road<br>Moses Lake, WA  98837 | $ 1,206,527.87 |
| 087 | Eugene<br>600 Valley River Center<br>Eugene, OR  97401 | $ 1,970,555.15 |
| 089 | Riverpark<br>7890 N. Blackstone Avenue<br>Fresno, CA  93720 | $ 3,200,065.35 |
| 101 | Elk Grove<br>8455 Elk Grove Blvd<br>Elk Grove, CA  95758 | $ 1,665,125.16 |
| 102 | Bend<br>61284 South Highway 97<br>Bend, OR  97702 | $ 1,829,815.64 |
| 095/097 | 095/097 Distribution Center<br>2900 Airport Drive<br>Madera, CA 93637 | $ 3,391,579.63 |
| PRO | Pro-Screen Signs & Graphics<br>6925 E. Belmont Ave.<br>Fresno, CA  93727-2933 | $    157,319.00 |
|  | Subtotal | $ 117,665,598.57 |

Note: Inventory totals include merchandise inventory at a cost value as of January 13, 2009 and supply inventory at a cost value as of January 2008.

IN THE UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: GOTTSCHALKS INC.,
Case No. 09-10157

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under: (check one box)
☐  11 U.S.C. § 522(b)(2)          ☐  11 U.S.C. §
                                   522(b)(3)

☐  Check if debtor claims a homestead that exceeds $136,875

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

In Re: GOTTSCHALKS INC.  Debtor, Case No. 09-10157         Entity # 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS[1]

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1020974 - 10000090<br>ABN AMRO BANK, N.V.<br>GLOBAL TRADE ADVISORY<br>ABN AMRO PLAZA<br>540 E. MADISON, 26TH FLOOR<br>CHICAGO  IL  60661 | LETTER OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $4,000,000 FOR THE CIT GROUP/COMMERCIAL SERVICES, INC. LC FULLY DRAWN DOWN POST PETITION. | CONTINGENT, UNLIQUIDATED | Unknown | |
| 1020974 - 10000091<br>ABN AMRO BANK, N.V.<br>GLOBAL TRADE ADVISORY<br>ABN AMRO PLAZA<br>540 E. MADISON, 26TH FLOOR<br>CHICAGO  IL  60661 | LETTER OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $850,000 FOR THE HARTFORD FIRE INSURANCE COMPANY | CONTINGENT, UNLIQUIDATED | Unknown | |
| 1020960 - 10000000<br>AMERICAN EQUIPMENT LEASING A DIVISION OF EAB LEASING CORP<br>540 UPLAND AVENUE<br>READING  PA  19611 | UCC FILING(S)<br>LEASED EQUIPMENT | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1020963 - 10000010<br>DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE  PA  19087 | UCC FILING(S)<br>EQUIPMENT | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1031870 - 10000097<br>GE CAPITAL COMMERCIAL SERVICES<br>101 S MAIN ST STE 200<br>HIGH POINT  NC  27261 | ISSUED LETTER OF CREDIT | | $2,255,126.00 Principal<br>$4,048.00 Interest | |
| 1031869 - 10000099<br>GE CAPITAL CORPORATION<br>100 CALIFORNIA ST 10TH FLR<br>SAN FRANCISCO  CA  94111 | DEBT | | $72,707,361.00 Principal<br>$113,280.00 Interest | |
| 1020964 - 10000002<br>GENERAL ELECTRIC CAPITAL CORPORATION<br>201 MERRITT 7<br>NORWALK  CT  06856 | UCC FILING(S)<br>ALL PERSONAL PROPERTY; MORTGAGES & FIXTURES LOCATED ON SPECIFIED PARCELS OF REAL PROPERTY LOCATED IN CALIFORNIA | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1020965 - 10000008<br>GENERAL ELECTRIC CAPITAL CORPORATION<br>2400 E. KATELLA AVE., SUITE 800<br>ANAHEIM  CA  92806 | UCC FILING(S)<br>AIRCRAFT | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1020966 - 10000004<br>HOUSEHOLD BANK (SB), N.A.<br>1111 TOWN CENTER DRIVE<br>LAS VEGAS  NV  89144 | UCC FILING(S)<br>"ACCOUNT PORTFOLIO ASSETS" SOLD, ASSIGNED OR TRANSFERRED PRIOR TO MAY 14, 2003 | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1020967 - 10000009<br>IKON FINANCIAL SVCS<br>1738 BASS ROAD<br>MACON  GA  31210-1043 | UCC FILING(S)<br>LEASED EQUIPMENT | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |

In Re: GOTTSCHALKS INC.    Debtor, Case No. 09-10157        Entity # 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1020968 - 10000005<br>IOS CAPITAL, LLC<br>1738 BASS ROAD<br>MACON  GA  31210 | UCC FILING(S)<br>LEASED EQUIPMENT | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1020976 - 10000093<br>JPMORGANCHASE<br>C/O JPMORGAN TREASURY SERVICES<br>GLOBAL TRADE SERVICES<br>333 SOUTH GRAND AVENUE, SUITE 3600<br>LOS ANGELES  CA  90071 | LETTER OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $345,000 FOR SOUTHERN CALIFORNIA EDISON | CONTINGENT, UNLIQUIDATED | Unknown | |
| 1020969 - 10000007<br>LASALLE NATIONAL LEASING CORPORATION<br>135 SOUTH LASALLE STREET, SUITE 545<br>CHICAGO  IL  60603 | UCC FILING(S)<br>LEASED EQUIPMENT | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1020972 - 10000006<br>THE SIMMONS MANUFACTURING CO., LLC<br>ONE CONCOURSE PARKWAY, SUITE 800<br>ATLANTA  GA  30328 | UCC FILING(S)<br>INVENTORY SOLD, CONSIGNED OR DELIVERED BY SECURED PARTY | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1020973 - 10000001<br>UNITED SECURITY BANK<br>1525 E. SHAW AVE.<br>FRESNO  CA  93710 | UCC FILING(S)<br>36% LIMITED PARTNERSHIP INTEREST IN THE PARK 41, A CALIFORNIA LIMITED PARTNERSHIP | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1031871 - 10000098<br>UNITED SECURITY BANK<br>1041 E. SHAW<br>FRESNO  CA  93710 | DEBT | CONTINGENT, DISPUTED, UNLIQUIDATED | $987,957.00  Principal<br>$2,030.00  Interest | |
| 1020981 - 10000092<br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>401 LINDEN STREET, MAIL CODE NC6034<br>WINSTON-SALEM  NC  27101 | LETTER OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $680,175 FOR PACIFIC GAS AND ELECTRIC COMPANY | CONTINGENT, UNLIQUIDATED | Unknown | |
| 1020981 - 10000094<br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>401 LINDEN STREET, MAIL CODE NC6034<br>WINSTON-SALEM  NC  27101 | LETTER OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $36,384.42 FOR UNITED STATES FIRE INSURANCE | CONTINGENT, UNLIQUIDATED | Unknown | |
| 1020981 - 10000095<br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>401 LINDEN STREET, MAIL CODE NC6034<br>WINSTON-SALEM  NC  27101 | LETTER OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $500,000 FOR WELLS FARGO TRADE CAPITAL SERVICES, INC. LC FULLY DRAWN DOWN POST PETITION. | CONTINGENT, UNLIQUIDATED | Unknown | |
| | | DEBTOR TOTAL: | $76,069,802 | |

[1] The Debtor lists Schedule D claims in an abundance of caution and reserves the right to dispute the 'secured' status of any and all listed claims including without limitations whether such claims are unperfected or otherwise avoidable.

In Re: GOTTSCHALKS INC.  Debtor Case, No. 09-10157                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1021056 - 10000011<br>ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY TAX<br>PO BOX 115509<br>JUNEAU  AK  99811-5509 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING PAYROLL TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021057 - 10000012<br>ALASKA DEPT OF REVENUE<br>TAX DIVISION<br>PO BOX 110420<br>JUNEAU  AK  99811-0420 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING INCOME TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1001170 - 10000385<br>AMBRIFI,BRETT A<br>ADDRESS ON FILE | ACCRUED VACATION | | $126.08 | $126.08 |
| 1001325 - 10000386<br>ANTONIO-CAPOZZI,VIRGELYN J<br>ADDRESS ON FILE | ACCRUED VACATION | | $408.81 | $408.81 |
| 1021058 - 10000013<br>BANNOCK COUNTY TREASURER<br>624 E. CENTER, RM. 203, P.O. BOX 4626<br>POCATELLO  ID  832054626 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021059 - 10000014<br>BOARD OF EQUALIZATION<br>P.O. BOX 942879<br>SACRAMENTO  CA  94279-8012 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING SALES & USE TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1002760 - 10000387<br>BRADSHAW,CHRISTOPHER P<br>ADDRESS ON FILE | ACCRUED VACATION | | $2.58 | $2.58 |
| 1002769 - 10000388<br>BRADY,JOHN R<br>ADDRESS ON FILE | ACCRUED VACATION | | $42.32 | $42.32 |
| 1002858 - 10000389<br>BRIANO,BRITTANY J<br>ADDRESS ON FILE | ACCRUED VACATION | | $396.73 | $396.73 |
| 1021060 - 10000015<br>BUTTE COUNTY TREASURER-TAX COLLECTOR<br>25 COUNTY CENTER DRIVE, SUITE 125<br>OROVILLE  CA  959653367 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021061 - 10000016<br>CALIFORNIA SECRETARY OF STATE<br>STATEMENT OF OFFICERS<br>PO BOX 944230<br>SACRAMENTO  CA  94244-2300 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING FRANCHISE TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |

In Re: GOTTSCHALKS INC.  Debtor Case, No. 09-10157                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1003405 - 10000390<br>CAMPOS,VIRGINIA C<br>ADDRESS ON FILE | ACCRUED VACATION | | $137.14 | $137.14 |
| 1021062 - 10000017<br>CARSON CITY TREASURER<br>201 N. CARSON ST., SUITE 5<br>CARSON CITY  NV  89701 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1003884 - 10000391<br>CHAPPELL,SIRUS M<br>ADDRESS ON FILE | ACCRUED VACATION | | $785.82 | $785.82 |
| 1004019 - 10000392<br>CHRISTENSEN,GENE D<br>ADDRESS ON FILE | ACCRUED VACATION | | $2,655.03 | $2,655.03 |
| 1004047 - 10000393<br>CIACCIO,MARC A<br>ADDRESS ON FILE | ACCRUED VACATION | | $1,204.82 | $1,204.82 |
| 1021063 - 10000018<br>CITY/BOROUGH OF JUNEAU<br>FINANCE DEPARTMENT, SALES TAX DIVISION<br>155 SO. SEWARD ST.<br>JUNEAU  AK  99801 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING SALES & USE TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1004073 - 10000394<br>CLAPPER,NORMAJEAN<br>ADDRESS ON FILE | ACCRUED VACATION | | $168.27 | $168.27 |
| 1004287 - 10000395<br>CONDON,ALICIA G<br>ADDRESS ON FILE | ACCRUED VACATION | | $943.52 | $943.52 |
| 1021064 - 10000019<br>CONTRA COSTA COUNTY TREASURER-TAX COLLECTOR<br>625 COURT STREET, ROOM 100<br>MARTINEZ  CA  94553 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1032679 - 10000396<br>COULSON,LISA<br>ADDRESS ON FILE | ACCRUED VACATION | | $223.28 | $223.28 |
| 1032684 - 10000397<br>CRABLE,NANCY D<br>ADDRESS ON FILE | ACCRUED VACATION | | $16.99 | $16.99 |

In Re:  GOTTSCHALKS INC.  Debtor Case, No. 09-10157                        Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1004685 - 10000398<br>CRUZ,BRIAN I<br>ADDRESS ON FILE | ACCRUED VACATION | | $19.23 | $19.23 |
| 1021065 - 10000020<br>DEPARTMENT OF LICENSING<br>MASTER LICENSE SERVICE<br>PO BOX 9034<br>OLYMPIA  WA  98507 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING FRANCHISE<br>TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021066 - 10000021<br>DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE CENTER<br>OGDEN  UT  84201-0012 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING INCOME TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021067 - 10000022<br>DEPARTMENT OF TREASURY<br>IRS<br>OGDEN  UT  84201-0005 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING PAYROLL TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021068 - 10000023<br>DESCHUTES COUNTY TAX COLLECTOR<br>1300 NW WALL STREET, SUITE 200<br>BEND  OR  97701 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING REAL<br>PROPERTY TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1005494 - 10000399<br>DRAKE,JEFFREY<br>ADDRESS ON FILE | ACCRUED VACATION | | $1,216.04 | $1,216.04 |
| 1005794 - 10000400<br>EMERY,NICHOLAS E<br>ADDRESS ON FILE | ACCRUED VACATION | | $84.39 | $84.39 |
| 1005800 - 10000401<br>EMMRICH,RODNEY<br>ADDRESS ON FILE | ACCRUED VACATION | | $1,087.70 | $1,087.70 |
| 1021069 - 10000024<br>FAIRBANKS NORTHSTAR BOROUGH<br>P.O. BOX 71320<br>FAIRBANKS  AK  997071320 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING REAL<br>PROPERTY TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1032682 - 10000402<br>FAVELA,MARIA G<br>ADDRESS ON FILE | ACCRUED VACATION | | $13.92 | $13.92 |
| 1006147 - 10000403<br>FERNANDEZ,ADELISA MAY V<br>ADDRESS ON FILE | ACCRUED VACATION | | $177.56 | $177.56 |
| 1006414 - 10000404<br>FLORES,YVETTE M<br>ADDRESS ON FILE | ACCRUED VACATION | | $98.18 | $98.18 |

In Re: GOTTSCHALKS INC. Debtor Case, No. 09-10157                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1021070 - 10000025<br>FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO  CA  94257-0500 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING INCOME TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021071 - 10000026<br>FRESNO COUNTY TAX COLLECTOR<br>2281 TULARE ST., RM. 105<br>FRESNO  CA  937151192 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1006684 - 10000405<br>FUENTES,LOIDA<br>ADDRESS ON FILE | ACCRUED VACATION | | $118.29 | $118.29 |
| 1006837 - 10000406<br>GAMINO,VERONICA<br>ADDRESS ON FILE | ACCRUED VACATION | | $1,476.71 | $1,476.71 |
| 1007012 - 10000407<br>GARCIA,STEVEN A<br>ADDRESS ON FILE | ACCRUED VACATION | | $234.77 | $234.77 |
| 1007152 - 10000408<br>GELLER,MADISON T<br>ADDRESS ON FILE | ACCRUED VACATION | | $115.91 | $115.91 |
| 1007340 - 10000409<br>GOITIA,JESSICA E<br>ADDRESS ON FILE | ACCRUED VACATION | | $119.60 | $119.60 |
| 1021072 - 10000027<br>GRANT COUNTY TREASURER<br>P.O. BOX 37<br>EPHRATA  WA  98823 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1007935 - 10000410<br>GURROLA,JENNIFER N<br>ADDRESS ON FILE | ACCRUED VACATION | | $68.27 | $68.27 |
| 1008034 - 10000411<br>HABIG,CARRIE S<br>ADDRESS ON FILE | ACCRUED VACATION | | $237.99 | $237.99 |
| 1008366 - 10000412<br>HASKINS,LAURIE A<br>ADDRESS ON FILE | ACCRUED VACATION | | $11.76 | $11.76 |
| 1008796 - 10000413<br>HIEBER,CLARENA D<br>ADDRESS ON FILE | ACCRUED VACATION | | $333.97 | $333.97 |

In Re: GOTTSCHALKS INC.   Debtor Case, No. 09-10157                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1009124 - 10000414<br>HUANG,SAMANTHA A<br>ADDRESS ON FILE | ACCRUED VACATION | | $141.49 | $141.49 |
| 1009158 - 10000415<br>HUGHES,DONAVAN J<br>ADDRESS ON FILE | ACCRUED VACATION | | $421.75 | $421.75 |
| 1021073 - 10000028<br>HUMBOLDT COUNTY TAX COLLECTOR<br>825 FIFTH STREET, ROOM 125<br>EUREKA  CA  955011100 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021074 - 10000029<br>IDAHO STATE TAX COMMISSION<br>P.O. BOX 56<br>BOISE  ID  83756-0056 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING INCOME TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021075 - 10000030<br>IDAHO STATE TAX COMMISSION<br>800 PARK BLVD, PLAZA IV<br>BOISE  ID  83722-0410 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING PAYROLL TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1009766 - 10000416<br>JONES,ELIZABETH J<br>ADDRESS ON FILE | ACCRUED VACATION | | $206.99 | $206.99 |
| 1009786 - 10000417<br>JONES,KRISTIN N<br>ADDRESS ON FILE | ACCRUED VACATION | | $217.80 | $217.80 |
| 1009808 - 10000418<br>JONES,PHIL D<br>ADDRESS ON FILE | ACCRUED VACATION | | $239.79 | $239.79 |
| 1021076 - 10000031<br>JOSEPHINE COUNTY TREASURER/TAX COLLECTOR<br>500 NW 6TH STREET DEPT 14<br>GRANTS PASS  OR  97526 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021077 - 10000032<br>KENAI PENINSULA BOROUGH<br>144 NORTH BINKLEY STREET<br>SOLDOTNA  AK  99669 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021078 - 10000033<br>KENAI PENINSULA BOROUGH<br>144 NORTH BINKLEY<br>SOLDATNA  AK  99669-7520 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING SALES & USE TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1010061 - 10000419<br>KENNINGTON,DARREL P<br>ADDRESS ON FILE | ACCRUED VACATION | | $881.70 | $881.70 |

In Re: GOTTSCHALKS INC.  Debtor Case, No. 09-10157          Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1010063 - 10000420<br>KENT,JENNIFER C<br>ADDRESS ON FILE | ACCRUED VACATION | | $835.76 | $835.76 |
| 1021079 - 10000034<br>KERN COUNTY TREASURER-TAX COLLECTOR<br>1115 TRUXTUN AVE., 2ND FLOOR<br>BAKERSFIELD  CA  933014640 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021080 - 10000035<br>KINGS COUNTY TAX COLLECTOR<br>1400 LACEY BLVD., BLDG. #7<br>HANFORD  CA  932305997 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1010182 - 10000421<br>KINNERSLEY,KENNETH R<br>ADDRESS ON FILE | ACCRUED VACATION | | $353.81 | $353.81 |
| 1021081 - 10000036<br>KLAMATH COUNTY TAX COLLECTOR<br>P.O. BOX 340<br>KLAMATH  OR  97601 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1010369 - 10000422<br>KRAYENHAGEN,ANTHONY A<br>ADDRESS ON FILE | ACCRUED VACATION | | $74.08 | $74.08 |
| 1021082 - 10000037<br>LANE COUNTY TAX COLLECTOR<br>125 E. 8TH AVE.<br>EUGENE  OR  97401 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1010803 - 10000423<br>LEHNICK,VIOLET V<br>ADDRESS ON FILE | ACCRUED VACATION | | $540.29 | $540.29 |
| 1010924 - 10000424<br>LEWIS,ROBERT A<br>ADDRESS ON FILE | ACCRUED VACATION | | $5,816.30 | $5,816.30 |
| 1010963 - 10000425<br>LIMBERG-BOYKIN,SUSAN W<br>ADDRESS ON FILE | ACCRUED VACATION | | $956.44 | $956.44 |
| 1021083 - 10000038<br>LINN COUNTY TAX COLLECTOR<br>P.O. BOX 100<br>ALBANY  OR  97321 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1011168 - 10000426<br>LOPEZ,ELIZABETH A<br>ADDRESS ON FILE | ACCRUED VACATION | | $13.35 | $13.35 |

In Re: GOTTSCHALKS INC.  Debtor Case, No. 09-10157                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1011175 - 10000427<br>LOPEZ,GLADYS M<br>ADDRESS ON FILE | ACCRUED VACATION | | $477.58 | $477.58 |
| 1021084 - 10000039<br>LOS ANGELES COUNTY TAX COLLECTOR<br>225 N. HILL STREET<br>LOS ANGELES  CA  900122798 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021085 - 10000040<br>MADERA COUNTY TAX COLLECTOR<br>200 W. 4TH ST.<br>MADERA  CA  93637 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021086 - 10000041<br>MADERA IRRIGATION DISTRICT<br>12152 ROAD 28 1/4<br>MADERA  CA  93637 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1032681 - 10000428<br>MARTINEZ,JUANITA<br>ADDRESS ON FILE | ACCRUED VACATION | | $43.94 | $43.94 |
| 1012244 - 10000429<br>MCCANN,TIFFANY J<br>ADDRESS ON FILE | ACCRUED VACATION | | $116.60 | $116.60 |
| 1032685 - 10000430<br>MCGILL,JENNIFER M<br>ADDRESS ON FILE | ACCRUED VACATION | | $82.47 | $82.47 |
| 1021087 - 10000042<br>MERCED COUNTY TREASURER-TAX COLLECTOR<br>2222 M STREET<br>MERCED  CA  953403780 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1013211 - 10000431<br>MORENO,MICHELLE<br>ADDRESS ON FILE | ACCRUED VACATION | | $381.14 | $381.14 |
| 1021088 - 10000043<br>MUNICIPALITY OF ANCHORAGE-TREASURY DIVISION<br>P.O. BOX 196040<br>ANCHORAGE  AK  99519-6040 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1013612 - 10000432<br>NAVARRO,GRISELDA<br>ADDRESS ON FILE | ACCRUED VACATION | | $197.57 | $197.57 |

In Re: GOTTSCHALKS INC.  Debtor Case, No. 09-10157                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1032678 - 10000433<br>NELSON,MICHELLE O<br>ADDRESS ON FILE | ACCRUED VACATION | | $825.59 | $825.59 |
| 1013677 - 10000434<br>NELSON,VIDA<br>ADDRESS ON FILE | ACCRUED VACATION | | $869.52 | $869.52 |
| 1021089 - 10000044<br>NEVADA DEPARTMENT OF TAXATION<br>STATE OF NEVADA SALES/USE<br>P.O. BOX 52609<br>PHOENIX  AZ  85072-2609 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING SALES & USE TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021090 - 10000045<br>NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY<br>CARSON CITY  NV  89706 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING PAYROLL TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021091 - 10000046<br>NEVADA SECRETARY OF STATE<br>202 N. CARSON ST.<br>CARSON CITY  NV  89701 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING FRANCHISE TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021092 - 10000047<br>NEZ PERCE COUNTY TREASURER<br>P.O. BOX 896<br>LEWISTON  ID  83501 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1013821 - 10000435<br>NORDGAARDEN,KSENIYA A<br>ADDRESS ON FILE | ACCRUED VACATION | | $127.26 | $127.26 |
| 1013888 - 10000436<br>NUTE,THERESA M<br>ADDRESS ON FILE | ACCRUED VACATION | | $1,251.20 | $1,251.20 |
| 1021093 - 10000048<br>OREGON DEPARTMENT OF REVENUE<br>PO BOX 14790<br>SALEM  OR  97309-0470 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING INCOME TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021094 - 10000049<br>OREGON DEPARTMENT OF REVENUE<br>PO BOX 14800<br>SALEM  OR  97309-0920 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING PAYROLL TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021095 - 10000050<br>PIERCE COUNTY ASSESSOR-TREASURER<br>2401 S. 35TH STREET, RM. 142<br>TACOMA  WA  98409 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1015034 - 10000437<br>POTTER,TAMMY L<br>ADDRESS ON FILE | ACCRUED VACATION | | $34.24 | $34.24 |

In Re: GOTTSCHALKS INC.  Debtor Case, No. 09-10157                 Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1015042 - 10000438<br>POURSHAFIE,MARY O<br>ADDRESS ON FILE | ACCRUED VACATION | | $879.88 | $879.88 |
| 1015490 - 10000439<br>REASONER,JENNIFER K<br>ADDRESS ON FILE | ACCRUED VACATION | | $350.23 | $350.23 |
| 1015676 - 10000440<br>REYNOLDS,KRYSTAL D<br>ADDRESS ON FILE | ACCRUED VACATION | | $170.79 | $170.79 |
| 1021096 - 10000051<br>RIVERSIDE COUNTY TREASURER<br>4080 LEMON ST., 1ST FLOOR<br>RIVERSIDE  CA  92502-22051 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1016576 - 10000441<br>RYON,TRISHANNA D<br>ADDRESS ON FILE | ACCRUED VACATION | | $51.26 | $51.26 |
| 1021097 - 10000052<br>SACRAMENTO COUNTY TAX COLLECTOR<br>P.O. BOX 508<br>SACRAMENTO  CA  958120508 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021098 - 10000053<br>SAN BERNARDINO COUNTY TREASURER-TAX COLLECTOR<br>172 W. THIRD STREET<br>SAN BERNARDINO  CA  92415 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021099 - 10000054<br>SAN JOAQUIN COUNTY TAX COLLECTOR<br>500 E. MAIN ST., FIRST FLOOR<br>STOCKTON  CA  952012169 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021100 - 10000055<br>SAN LUIS OBISPO COUNTY TAX COLLECTOR<br>1055 MONTEREY STREET, RM D-290<br>SAN LUIS OBISPO  CA  93408 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1016795 - 10000442<br>SANCHEZ,JULIAN<br>ADDRESS ON FILE | ACCRUED VACATION | | $945.00 | $945.00 |
| 1021101 - 10000056<br>SANTA CRUZ COUNTY TREASURER-TAX COLLECTOR<br>P.O. BOX 1817<br>SANTA CRUZ  CA  95061 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |

In Re: GOTTSCHALKS INC. Debtor Case, No. 09-10157          Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1032683 - 10000443<br>SAWYER,ADAM J<br>ADDRESS ON FILE | ACCRUED VACATION | | $647.37 | $647.37 |
| 1017085 - 10000444<br>SCHWARZ,DAVID J<br>ADDRESS ON FILE | ACCRUED VACATION | | $1,064.50 | $1,064.50 |
| 1021102 - 10000057<br>SECRETARY OF STATE<br>CORPORATION DIVISION<br>255 CAPITOL ST NE SUITE 151<br>SALEM  OR  97310 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING FRANCHISE TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021103 - 10000058<br>SHASTA COUNTY TREASURER/TAX COLLECTOR<br>P.O. BOX 991830<br>REDDING  CA  96099 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021104 - 10000059<br>SONOMA COUNTY TAX COLLECTOR<br>585 FISCAL DR., RM. 100F<br>SANTA ROSA  CA  95403 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1017998 - 10000446<br>SPESSERT,SHERRIE L<br>ADDRESS ON FILE | ACCRUED VACATION | | $181.79 | $181.79 |
| 1021105 - 10000060<br>SPOKANE COUNTY TREASURER<br>1116 W. BROADWAY AVE.<br>SPOKANE  WA  99260 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021106 - 10000061<br>STANISLAUS COUNTY TREASURER/TAX COLLECTOR<br>1010 10TH STREET, STE 2500<br>MODESTO  CA  95354 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021107 - 10000062<br>STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPARTMENT<br>800 CAPITOL MALL, MIC 83<br>SACRAMENTO  CA  95814 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING PAYROLL TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021108 - 10000063<br>STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>DEPT 74072<br>BALTIMORE  MD  21274 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING FRANCHISE TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021109 - 10000064<br>STATE OF IDAHO<br>DEPARTMENT OF LABOR<br>317 W MAIN ST<br>BOISE  ID  83735-0610 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING PAYROLL TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |

In Re: GOTTSCHALKS INC.  Debtor Case, No. 09-10157                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1021110 - 10000065<br>STATE OF NEVADA<br>DEPARTMENT OF EMPLOYMENT,<br>TRAINING & REHAB<br>500 E THIRD ST<br>CARSON CITY  NV  89713-0030 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING PAYROLL TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021111 - 10000066<br>STATE OF WASHINGTON<br>DEPARTMENT OF REVENUE<br>P.O. BOX 34053<br>SEATTLE  WA  98124-1053 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING SALES & USE<br>TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021112 - 10000067<br>STATE TAX COMMISION<br>PO BOX 76<br>BOISE  ID  83707 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING SALES & USE<br>TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021113 - 10000068<br>SUTTER COUNTY TAX COLLECTOR<br>P.O. BOX 546<br>YUBA CITY  CA  95992 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING REAL<br>PROPERTY TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1018761 - 10000447<br>TIMBOL,MARISSA L<br>ADDRESS ON FILE | ACCRUED VACATION | | $103.34 | $103.34 |
| 1018765 - 10000448<br>TIMMS-BROUSSARD,PATRICIA<br>ADDRESS ON FILE | ACCRUED VACATION | | $137.35 | $137.35 |
| 1021114 - 10000069<br>TULARE COUNTY TAX COLLECTOR<br>221 S. MOONEY BLVD., RM. 104-E<br>VISALIA  CA  932914593 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING REAL<br>PROPERTY TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1021115 - 10000070<br>TUOLUMNE COUNTY TREASURER-TAX<br>COLLECTOR<br>P.O. BOX 3248<br>SONORA  CA  95370 | TAXING/GOVERNMENT AGENCY:<br>TAXES INCLUDING REAL<br>PROPERTY TAX | CONTINGENT,<br>DISPUTED,<br>UNLIQUIDATED | Unknown | Unknown |
| 1019198 - 10000449<br>VALENZUELA,THOMAS<br>ADDRESS ON FILE | ACCRUED VACATION | | $526.79 | $526.79 |
| 1019207 - 10000450<br>VALERY,GINNY M<br>ADDRESS ON FILE | ACCRUED VACATION | | $244.02 | $244.02 |
| 1032680 - 10000451<br>VERSOLA,MARGARET A<br>ADDRESS ON FILE | ACCRUED VACATION | | $7.42 | $7.42 |

In Re: GOTTSCHALKS INC.  Debtor Case, No. 09-10157                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1019719 - 10000452<br>WALKER,LESLIE L<br>ADDRESS ON FILE | ACCRUED VACATION | | $377.92 | $377.92 |
| 1021116 - 10000071<br>WALLA WALLA COUNTY TREASURER<br>315 W. MAIN STREET, P.O. BOX 777<br>WALLA WALLA  WA  99362 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021117 - 10000072<br>WASHINGTON STATE<br>EMPLOYMENT SECURITY DEPARTMENT<br>PO BOX 34467<br>SEATTLE  WA  98124-1467 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING PAYROLL TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021118 - 10000073<br>WASHINGTON STATE<br>DEPARTMENT OF LABOR & INDUSTRIES<br>PO BOX 24106<br>SEATTLE  WA  98124-6524 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING PAYROLL TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1021119 - 10000074<br>WASHOE COUNTY TREASURER<br>P.O. BOX 30039<br>RENO  NV  895203039 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1019877 - 10000453<br>WATTS,DELORES<br>ADDRESS ON FILE | ACCRUED VACATION | | $523.94 | $523.94 |
| 1019959 - 10000454<br>WELCH,BRIAN M<br>ADDRESS ON FILE | ACCRUED VACATION | | $876.10 | $876.10 |
| 1020510 - 10000455<br>WYATT,JANE A<br>ADDRESS ON FILE | ACCRUED VACATION | | $1,067.18 | $1,067.18 |
| 1021120 - 10000075<br>YAKIMA COUNTY TREASURER<br>P.O. BOX 22530<br>YAKIMA  WA  98907-2530 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |
| 1020604 - 10000456<br>YASUDA,SUSAN Y<br>ADDRESS ON FILE | ACCRUED VACATION | | $568.47 | $568.47 |
| 1021121 - 10000076<br>YOLO COUNTY TREASURER/TAX COLLECTOR<br>625 COURT STREET, ROOM 102<br>WOODLAND  CA  95695 | TAXING/GOVERNMENT AGENCY: TAXES INCLUDING REAL PROPERTY TAX | CONTINGENT, DISPUTED, UNLIQUIDATED | Unknown | Unknown |

In Re:  GOTTSCHALKS INC.  Debtor Case, No. 09-10157                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1020642 - 10000457<br>YOUNG, AMANDA M<br>ADDRESS ON FILE | ACCRUED VACATION | | $223.76 | $223.76 |
| | | DEBTOR TOTAL: | $36,579.45 | $36,579.45 |